UA

26 CV 02327

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---

FREDERICK C. BENSON; DANIEL CABRERA;
CORBIN CABRERA; GILLIAN CABRERA;
MAXWELL GAVAN CABRERA; ROANIN
XANDER CABRERA; ROBERT CABRERA;
JARED LEMON; KAELIN E'MI LEMON;
FRANK LEMON; JACKIE LEMON;
BENJAMIN LEMON; MATTHEW LEMON;
NATHAN LEMON; AUGUST WILDMAN;
ESTATE OF RONALD HOPKINS; SUSAN
MARTINEZ; JD PROSSER; GLORIA TRELFA;
RYAN TIMONEY; DIANE TIMONEY;
GREGORY TIMONEY; KEVIN KING;
STEPHANIE MILLER; JONATHAN RICHARD
COLTON BENTON; ELIZABETH LINDSEY
BENTON; SIERRA BENTON; GABRIELLA
BENTON; HAYLEY BENTON; CARLENE
RENEE CROSS; MICHAEL DEAN BOGAR;
MICAEL D. GAUGER; CARISE RENEE
MARTINDALE; MARY JOSEPHINE
BROSTROM; DAVID BROSTROM; JASE
DAVID BROSTROM; BLAKE D. BROSTROM;
JEFF CARON; KAREN CARON; CASSANDRA
MALENE CARON; LESLY YOHANA GARCIA;
MARICRUZ GARCIA VELASQUEZ; VICTOR
GARCIA; RAMSSES GARCIA; JENNA RENAE
VANOSDALE; ERIC M. HUNTER; KENNA
DANIELLE HUNTER; KENSLEY JADE
HUNTER; JAYCE WESLEY HUNTER; BETTY
DARLENE BLACK; JOEY J. HUNTER SR.;
JOEY J. HUNTER II; NICHOLAS WALTER
ROBINSON IV; RENDA LYNN RAINEY
RIGGINS; CHRISTOPHER BALDRIDGE;
JESSIE BALDRIDGE; E.B.; L.B.; S.B.; JASMIN
BAYS; APRIL ANGEL BAYS; TIMOTHY LEE
BAYS; BRENDA LEE GRINER; LINDSAY
REDOUTEY; ROBERT CHARLES
DARROUGH; JUDITH SARAH DARROUGH;
JOELLE RENE ELLIS; JOHN FITZGERALD
ELLIS; JAMES EARL ELLIS; AMANDA
JOLYNN NEWMAN; DONALD EDWARD
NEWMAN SR.; MICHELLE MARIE
ZIMMERMAN; CHRIS LEE ZIMMERMAN;

No. 26-cv-_____

**COMPLAINT**

i

BAILY NICHELLE ZIMMERMAN; BEVERLY
ANN MILLS; CYNTHIA CAROL CAMPBELL;
MARY ROANA HAMMERBACHER-
NICHOLS; CYNTHIA MARIE NICHOLS;
DOUGLAS NICHOLS; NICOLE ANN ROBLES;
MONTE DOUGLAS NICHOLS; BRANDON
LEE NICHOLS; IDA BELLE PITTMAN; JOHN
TERRY PITTMAN SR.; DANIEL MARK
ROBINSON; DONNA MAE ROUSH; ROBERT
GRAHAM ROUSH JR.; ROBERT GRAHAM
ROUSH III; ANNETTE JANINE SPEHAR;
PATRICK R. SPEHAR; MARIE SENTINA
MIELKE; LISA MARTINUSEN; LUKE
HERBERT SPEHAR; JACOB LOUIS SPEHAR;
CHARLES WESLEY STRANGE; KATELYN
MARIE STRANGE; CHARLES WESLEY
STRANGE III; CARLY ELIZABETH
STRANGE; CATHERINE KIMBERLY
VAUGHN KRYZDA; C.C.V.; R.C.V.;
HORTENSE KAINOA WAINANI VICKERS;
KAWAILANAMALIE MARY GRACE
VICKERS; KAIAKAKU'UIKALA'IOKEALOHA
NOAH VICKERS; MARY JANE VICKERS;
ESTATE OF ROBERT MARTIN
KAHOKULANI VICKERS SR.; MICHELLE
JOY KAPUNAHELEOKALANI
YARBOROUGH; ROBERT MARTIN
KAHOKULANI VICKERS JR.; MARK
MATTHEW KALEINANI VICKERS; ESTATE
OF KURT E. ZWILLING; ALEXANDER
EDWARD ZWILLING; HARVEY LANE
WALLS; MARY HILTON; BRENT C.
ROBINSON; JEANINE HILTON;
CHRISTOPHER ALEXANDER PALMATEER;
MARJORIE ELIZABETH VAIL; CRYSTAL
DAWN DELEO; JESSIE HERNANDEZ;
CATHY ANN PARSONS; GARLAND
RICHARD PARSONS; DONNA JEAN RIMER;
JAMES HOWARD RIMER; SHANNON
DANIELLE FENTON; ALEJANDRO OLAN
GRANADO IV; HASSON PONCE GRANADO;
AMANDA CHRISTINE GRANADO; LARISSA
ANN BARNHART; BRITTANY EVANS;
CRYSTAL NICOLE EVANS; JONATHAN
DEWAYNE ROGERS; JERRY RANDALL
EVANS SR.; AMY LYNETTE ALLEN; DANIEL

BRUCE ALLEN; RAMA GOODRICH ALLEN; KIM B. COX; SHARON J. COX; SHANNON BUTLER; JAMIE SMITH; DEANNDREA LUNEY; DEIONTAY LAUNDREEK WELCH; CRAIG ANTHONY SMITH; THELMA LATRICE SMITH; STEVEN FLOWERS JR.; ANNETTE PARRISH; JALANE ADAMS; PETER ADAMS; AMANDA BOONE; ANTOINETTE MARY FRANCIS COFFLAND; DAVID LEE COFFLAND SR.; LAURIE ANN BARTLETT; KAREN ANN BRESNAHAN; AMBER JEAN ROGERS; G.J.C.; TAYLOR MCKENZIE CHRISTIAN; DONNA BALL; MICHAEL CHRISTIAN; JAMES FRANKLIN BALL; MICHAEL AARON CHRISTIAN; ROSE ANN CROSSMAN; ANDREW FORESTER SLACK; JESSE ROBERT SLACK; JONATHAN HUNTER SLACK; LAUREN RACHEL SLACK; JESSICA JEAN COOK; ALEKSANDR CADE KISSELOFF; MICHAEL RAMOS KISSELOFF; MILAGROS D. KISSELOFF; LESLIE RODRIGUEZ; RAVEN GEORGE; MARTIN E. MADDEN; PAMELA J. MADDEN; LINDSEY R. MADDEN; MARTIN P. MADDEN; DIEDRE MARIE SPENCER; HEATHER L. REED; DAVID REED; TRACY BENNEDSEN; SCOTT BENNEDSEN; JAMIE JOHANNA COATES; VERONICA MARIE ADKINSON; ALMA MURPHY; PAUL MURPHY; TENNYSON CHARLES HARRIS; SORAINYA HARRIS; FELICIA ANN HARRIS; TIFFANY DOTSON; DAVID L. PARKER; ASHLEY MICHELLE HARRIS; MICHAEL RUFUS II; STEPHANIE RUFUS; ALYSON OVERMAN RODGERS; THOMAS PIERCE MAYS; TAMMY RENEE MAYS; CODY CHEYENNE MAYS; ESTATE OF GLADYS DEL VALLE MONTANEZ; RENES PEREZ; KIARA CRYSTAL PEREZ DEL VALLE; GEORGANNE M. SIERCKS; GAGE SIERCKS; G.S.; KIMBERLY METCALF; CLARENCE JOSEPH METCALF; MITCHELL L. STAMBAUGH; TALISA SHERVON WILLIAMS; CLARENCE WILLIAMS JR.; ABRILL RENEE WILLIAMS; SAMANTHA SHERVON WILLIAMS; RANDY RISTAU; SUZANNE RISTAU; CHRISTOPHER POWERS;

HALIE RISTAU; SONGMI KIETZMANN; BENJAMIN GABRIEL HORSLEY; JOHN GREGORY HORSLEY; KIRK ANDREW GOLLNITZ; JAN MARIE HURNBLAD SPARKS; ERIK LEE SPARKS; GARY LEE SPARKS; JANE GIESELMAN SPARKS; ZACHARY DOUGLAS SPARKS; COLLEEN WHIPPLE; MARY BETH SMEDINGHOFF; THOMAS JOHN SMEDINGHOFF; MARK T. SMEDINGHOFF; BRUCE K. NICHOLS; JEANNE M. NICHOLS; M.G.N.; LORRIA WELCH; BARRY WELCH; ZACKARY WELCH; KATHRYN MARY PUCINO; ALBERT W. PUCINO JR.; LISA M. HAGLOF; MELISSA A. PUCINO; SYLVIA MCGEE; THOMAS MCGEE; COREY MCGEE; TRACY LEE CARRICO; TIMOTHY DAVIS; STEPHANIE FRANCES BOVA; BILLIE SHOTLOW; MICHAEL SHOTLOW; WRENITA RANDALL; EDIENA MCGEE; ROBERT A. BIRD; CHARLES EDWARD BLANEY; DIANNE BELK MASSEY; CARLEY BLANEY; JANE BERRETTINI; CHRISTOPHER BERRETTINI; VINCENT BERRETTINI; MICHAEL BOWEN; LORI DEYSIE; SIDNEE DEYSIE; NANCY M. TRIMBLE; TIMOTHY M. TRIMBLE; HOLLI JEAN JENSEN; LYNNE FARMER; JOY L. RETMIER; STEVEN C. RETMIER; MASON D. RETMIER; MATTHEW S. RETMIER; JOSE ANTONIO VAZQUEZ SR.; JANICE VAZQUEZ; JOSE VAZQUEZ JR.; ROBERT WATSON JR.; LISA MUROWSKI-DUPONT; MARK P. DUPONT; ESTATE OF JONATHAN O'NEILL; JACQUELINE O'NEILL; ROBERT O'NEILL; BRIAN O'NEILL; KAITLYN O'NEILL; MATTHEW O'NEILL; DONNA BLAIR; DALLAS BRYANT; ROBERT ANDREWS; SONDRA ANDREWS; GWENDOLYN FRENCH; LAQUITTA FRENCH; GINA BERISFORD; M.B.; SHELLEY GUTHRIE; DAVID AARON CROW; EVELYN TAYLOR; JOSE ALEMAN; STEPHANIE HAGER; SONJA MCDANIEL; MATTHEW MCDANIEL; CHARLETTE GILBERT; CHARMAINE RENEE GILBERT; JORDAN GILBERT; JASMINE THOMAS; THOMAS

PRIOLO; ESTATE OF JOHN WAYNE EWY; DENNIS JOHN ELM; DONNA LEE ELM; CATHERINE ELM BOATWRIGHT; MARGARET ELM CAMPBELL; MATTHEW ELM; CHRISTINE RANGEL; JEFFREY WHITE SR.; PAULA WHITE; KYLE WHITE; MICHAEL WHITE; JONATHAN CLEARY; APRIL CLEARY; C.F.; KELLAN THOMAS FOGARTY; STEPHANIE FISHER; THOMAS FOGARTY; BRIAN EDWARD ELLIS; JULIE ANN SANDIFER; VANESSA MARIE ANZURES; VICTOR RAYMOND ELLIS; BRIAN LAMBKA; KRISTIE SURPRENANT; BOB SURPRENANT; JERRY HARDISON; JUSTINA HARDISON; PAUL ELMER JAYNE; SHERRY A. SKEENS; KENT ALAN SKEENS; ADAM MATTHEW JAYNE; AYZIA J. JAYNE; GARRETT A. SKEENS; TRENT LORNE SKEENS; Z.R.S.; CASSIE MARIE RICHARDSON; BRANDON KORONA; WILLIAM NEVINS; ANGELA KAHLER; AMBER DAWN MORELAND; HALLIE MAY COMBS; TRENTON DEAN COMBS; MEGAN STEPHENS; SIENNA MARIE STEPHENS; HELEN DEPRIMO; JOSEPH DEPRIMO; JODI CALABRO; DANIELLE FEDIW; ALMUTH CORNELIUS GREEN JR.; ESTATE OF PATRICIA GREEN; JESSE GREEN; KIMBERLEY A. WHIPPLE; DAVID WHIPPLE; BRIAN CLYBURN; SEAN WHIPPLE; ANN L. GOULD; ESTATE OF JAMES A. GOULD; MARY BORDER; KATHERINE ABREU-BORDER; DELAYNIE K. PEEK; NATALIE SCHMIDT; A.L.S.; LEE ANN SCHMIDT; PHILLIP J. SCHMIDT; BRANDON TYLER SCHMIDT; WILLIAM MICHAEL BURLEY; TAMMY OLMSTEAD; DAN OLMSTEAD; MICHAEL COLLINS; MARTHA CAROLINA SMITH; THOMAS ELMER WICKLIFF; MICHELLE CAROLINA ROTELLI; JEFFREY SCOTT KUYKENDALL; LARRY KUYKENDALL; K.L.F.; ROBERT LENTZ; RUTH M. HARTON; DONALD DAY; KATHY DAY; MICHAEL SOUFRINE; DAVID LAU; HAMIDE LAU; K.L.; MARIGONA KEILANI LAU; VIVIAN PERRY; HOLLY ABRAHAM;

LEROY LAU JR.; MICHELLE LEE RAUSCHENBERGER; CHRISTOPHER ROSEBROCK; ALEX JASON ROZANSKI; RICHARD ALLEN CAULEY; CLIFFORD TAYLOR; KYLE TAYLOR; MARK BAKER; REBECCA E. BAKER; MARK DAVID BAKER; TAYLOR GENOVESE; ROBIN HEFNER; BRANDON DALE HEFNER; JESSICA MEAGAN HEFNER; TODD TAYLOR; STEPHANIE FREEMAN; ROSA IRMA HALLIDAY; BRAD JOSEPH HALLIDAY; JON CENTANNI; DAVID FINGAR; RHONDA G. FINGAR; BUFORD JEREMIAH FINGAR; DONALD JOSHUA FINGAR; CRAIG LEICHT; SHIRLY A. LEICHT; ELIZABETH C. LEICHT; JESSE H. LEICHT; JONATHAN LEICHT; MARY ROSE LEICHT; SARAH GRACE LEICHT; CHRISTEN HOLLEY; ALYSSA SHERIDAN; ANDREW SHERIDAN; CHARISSA DELGIORNO; DOMINIC GIACCHI; TAMARA ANNE BOYETT; TERRY LYNN BOYETT; JULIA OTT; LACEY JORDAN; T.J.J.; CARMEN LOUISE O'LEARY; ANTOINETTE DRAKULICH; JOSEPH DRAKULICH; THOMAS DRAKULICH; DANA DRAKULICH KING; MICHELLE M. NICHOLAS; CHRISSY PRADO; LOGAN SOUTHWORTH; OWEN SOUTHWORTH; CARLY SUE GONZALEZ; ALLY MAY PRADO; KIMBERLY SOUTHWORTH; ROBERT SOUTHWORTH; MICHAEL SOUTHWORTH; CHRISTINA SOUTHWORTH GUERRERO; DAVID SHANFIELD; PAMELA SHANFIELD; SYDNEY SHANFIELD; MICHAELA J. TAYLOR; SARAH BETH MILLER MORGAN; BART LARUE HOWARD; CONSTANCE LOUISE HOWARD; ALEXANDER JAMES HOWARD; OLIVIA MARIE HOWARD; DUANE SCHULTZ; CAMERON WEST; JAMES FARRIS. CULLINS JR.; BARBARA SCHILLING; COOPER CULLINS; DONAVAN CULLINS; CHRISTOPHER BILLMYER; CHERYL BILLMYER; JAMES BILLMYER; DON HERNANDEZ; JAMES REGINAL CAMPBELL; CYNTHIA PYEATT; LON SCOTT PYEATT;

EMILY SMALLEY; TEDDI DEYOUNG; ANGELA RITA MARIE ROGERS; KATIE C. FREEMAN; K.M.F.; W.D.F.; BRIAN FREEMAN; JOSEPH D. GARRISON; JAMES BOUCHER JR.; JAMES BOUCHER SR.; KIMBERLY BOUCHER; BRITANY BOUCHER; JAMES L. DANIELS; HEATHER DANIELS; LUCAS DANIELS; SOPHIE DANIELS; CYNTHIA RICHMOND; ROBERT L. DUNNING; ESTATE OF TOMOE DUNNING; JOY COY; ANTHONY D'AUGUSTINE; PATRICIA D'AUGUSTINE; NICOLE D'AUGUSTINE; MICHELE KULESA; BRADLEY IVANCHAN; CHRISTOPHER VAN ETTEN; JONATHAN ASHLEY III; TAMMIE ASHLEY; JONATHAN ASHLEY IV; JORDAN ASHLEY; SARAH PETERS DUARTE; GINA DUARTE; JOSEPH DUARTE; HELENA DAVIS; C.J.D.; NANCY ROUGLE; RYAN NEWELL; HANNAH COX; EVA FARR-WALLACE; CALVIN D. JAMISON; ATARAH WRIGHT; DEAN COLEMAN; BLAINE A. REDDING; GLENDA WILLARD; MICHELLE HOCK; RANEE MASSONI; JORDAN PLUNK; JUSTIN T. PLUNK; TERRY MITTLER; JOYCE TURNER; MISTY BARCLAY; MARTA TORRES; JOSE NEGRON; MARIBEL NEGRON; GLENN CHISHOLM; LINDA REYNOLDS; KARMA CHISHOLM; BETHANY ANN BENTON; DINEEN SNYDER; EDWARD SNYDER; DAMIEN EDWARD SNYDER; NATASHA SNYDER; FRANCISCO JAVIER BRISEÑO GUTIERREZ; LUIS BRISEÑO ALVAREZ; JAMES HENDERSON; ATHENA GORDON; PATRICIA ELSNER; MARK ELSNER; KELSEY THOMAS; JACQUELINE ALLEN; MARK ANTHONY ELSNER; ESTATE OF MICHAEL K. INGRAM SR.; JULIE INGRAM; CHERYL SPIVEY; CORBIN WAYNE HUNT; PATRICIA A. NICOL; ROLAND N. NICOL; ALAINA NICOL; ROLAND J. NICOL; CHERYL M. CULBRETH; WALTER L. CULBRETH; LAUREN ASHLEY CULBRETH; MELISSA RODRIGUEZ; DEREK RODRIGUEZ; KATELYN RODRIGUEZ; RODOLFO RODRIGUEZ SR.; KEYKO D.

CLARK; CORTEIZE CLARK; PRECIOUS CLARK; KEVIN TRIMBLE; JOHN L. FANT; ANDREA KESSLER; JOSE ALBERTO MORGADO; ANNA BANZER; SOFIA KESSLER; ERIC MORGADO; CONNOR ALEXIAN PLADECK-MORGADO; ADOLF OLIVAS; BETHANY WESLEY; SAMANTHA MCNAMARA; BRENDA DAEHLING; KIRK DAEHLING; ADAM DAEHLING; KAYLA MARIE DAEHLING; JOANNA GILBERT; JESSICA BENSON; ADAM HARTSWICK; SEAN HARTSWICK; MORGEN HUMMEL; NANCY MULLEN; MIRIAM A. MULLEN; WILLIAM J. MULLEN; RICHARD BRUNKHORST; ARTHUR CAMPBELL; AUDREY CAMPBELL; TINA MARIE CAMPBELL; RAMIRO CARDOZA SR.; MARIA CARDOZA; RAMIRO CORDOZA, JR.; PATRICIA DAHL; ANGEL DAHL; CRAIG LANE GROSS; NATALIE ANNE GROSS; JORGE FIDENCIO HIDALGO; ANDREA JEAN HIDALGO; LARRY DEAN HORNS; TAMARA ELAINE HORNS; TIFFANY LOUISE HORNS; CHERYL BROWN; MIRANDA LANDRUM; JANET LANDRUM; GABRIEL BRANDON LANDRUM; BLAKELY REAGAN LANDRUM; CHET PAUL MURACH; WILLIAM ANTHONY MURACH; HUGH DEAN NEENAN; LESA COON NEENAN; NANCY R. WILSON; ASHLEY PETERS; DENNIS W. PETERS; DEBORAH JEAN PETERS; GABRIEL RIAN PETERS; CHRISTINE H. PHILLIPS; SOPHIA N. PHILLIPS; JANIE RABALAID POWELL GONCALVES; JOSEPH WILLIAM PRESCOTT; AARON WILLIAM PRESCOTT; JACOB RICHARD PRESCOTT; JOSHUA MICHAEL PRESCOTT; KIM SMITH; BENJIMAN SMITH; SARAH NGIRAIBIOCEL; LARRY MICHAEL SOLESBEE; TRINA SOLESBEE; JOHN ANDERSON HALL; JILL MYERS; ALYSSA MARIE STYER; DONN ALDEN WEAVER; JEANNE WEAVER; GLENN ALLEN WEAVER; ADRIANNA GRETCHEN VARGO; KRISTIA NELL WEAVER; JOHN MELVIN WEST; MARCIA MARY WEST; KRISTINE MARIE WILLIS; CLINT COLEMAN WILDES;

JAMIE ELIZABETH SURLES; REGINA
MICHELE WRIGHT; SAMUEL BOAZ
BROWN; SCOTT BROWN; TANYA BROWN;
MOLLY BROWN; ANDREW BROWN; LUKE
BROWN; DAUS ISAIAH HEMPKER; JESSE
WATSON; ROBERT SCHULTE; SUSIE
SCHULTE; TODD SCHULTE; SUZANNA
AUSBORN; MITCHELL MALOY; SUMMER
MALOY; ALICE FAYE AUSBORN; SUSAN
BRODEUR; DAVID LAWRENCE BRODEUR
JR.; ELIZABETH L. BRODEUR; JOYCE A.
BRODEUR; LAWRENCE A. BRODEUR; TODD
BRODEUR; AMANDA BRODEUR
BROTHERTON; ERNEST BROWN II; JIM
ARTHUR JACOBS; GLADYS VEREEN;
CHRISTOPHER BAPTIST; LAGUANDA
JACOBS; JANICE HARRIMAN BRYANT;
S.L.B.; TAMMIE SCHOONHOVEN; ANJELIKA
MARIE SCHOONHOVEN; A.R.S.; DEBORAH
SCHOONHOVEN; PATRICIA GOINS; PAUL
EDWARD GOINS III; EMMITT DWAYNE
BURNS; JANICE CARUSO; DANA RAINEY;
KATHLEEN LYNN ALEXANDER; DANIEL
OWEN HUGHES; PATRICIA HUGHES;
KRISTINE ANNE ZITNY; MICHELLE RILEY;
RODNEY RILEY; NATASHA BUCHANAN;
L.A.E.L.B.; S.L.L.B.; DOUGLAS A.
LANDPHAIR; JEAN S. LANDPHAIR;
MEREDITH LANDPHAIR; KELLI-JO DODGE;
B.C.D.; PEYTON AMANI DODGE;
KATHLEEN MCEVOY; MICHELLE ROSE
MCEVOY; PATRICK CHARLES MCEVOY;
JANICE H. PROCTOR; LUANN VARNEY;
ERIN GOSS; SUMMER SUTTON; HARRIET
SUTTON; TRECIA BROCK HOOD; WENDY
SHEDD; FREDDIE SUTTON; KIMBERLY
BLAMIRES; D.L.B.; KALLI BLAMIRES;
SANDRA BLAMIRES; BEAU BLAMIRES;
ERIC BLAMIRES; ETHAN BLAMIRES; NEIL
BLAMIRES; JULIE MCGRAW; SARAH
MOSCHLER WALTON; REUBEN ERIC
SHARP; ANGELA PRESTON; GUS PRESTON;
RUSSELL GLENN YANNEY; R.A.R.;
CHRISTAL A. THOMAS-KARIKER; EDWARD
KARIKER; LEON WILLIAMSON III; SYBIL B.
WILLIAMSON; PEGGY PAGAN; ESTATE OF

ROBERT PAGAN SR.; ROBERT PAGAN JR.; LOWELL HANSON JR.; CYNTHIA HANSON; MEGAN KATHLEEN DOHN; JUDITH ROWE GENTZ; ANTHONY CURTIS WHITE; ANTHONY EVAN WHITE; LAURA WHITE; ZACHARY LUKE WHITE; BEVERLY WISNIEWSKI; CHESTER WISNIEWSKI JR.; CRAIG STANLEY WISNIEWSKI; MATTHEW WALTER WISNIEWSKI; RAUL OLIVARES JR.; LESLEY OLIVARES; DALYLAH RUBEY OLIVARES CASTILLO; JULIE MAGANA; BILLY MICHAEL STOUT; MELISSA KEENER; NORMAN KARCH; JORDAN GAGE ALLISON; SHERRY LOAN; LINDA PHANEUF; MIRACLE BURTON; DAMEN SNOW; RICHARD DENNIS; MARIA MIX; AMANDA DENNIS-SILVA; ANGELICA MIX; VIRGINIA NEWSOM; KYLE BALDUF; GLORIA HENSLEY; A.L.H.; ELLA MICHELLE HENSLEY; NORA ROSE HENSLEY; JOAN THELMA HENSLEY; TERRY L. HENSLEY; MICHAELA HENSLEY; NICOLE GOLDSMITH; KRISTEN A. ELWELL; ELISE MARIE ELWELL; NICKOLAS BRIAN ELWELL; SUSAN BURKHARD; SSG DARIUS JOHNSON; JUDY B. CUSACK; KIA CUSACK; CATHERINE MULLINS; THOMAS MULLINS; BETHANY ROSE MULLINS RANDALL; SUNI CHABROW; KRISTIN CARACCIOLO; PAIGE ERLANGER; FREDERICK TOLON; JAMES BELL; LONDON JACINDA BELL; ANDREA ROE; THERESA KARLSON; CHARLES ESSEX; MARION RUTH HOPKINS; CHERYL ATWELL; ERIN RIEDEL; LONA L. GAMBONE; CEDRIC F. GORDON; CONCHETTA MICHELL DIAZ; CEDRIC D. GORDON SR.; ADRIAN KIE-ALUN SHERROD; ESTA SMITH; JOE TORIAN; ESTATE OF JIMMY SMITH; EMILY TORIAN; NATHAN EWELL TORIAN; ALEXANDRA MCCLINTOCK; D.C.M.; JOYCE PATRICIA PAULSEN; GRACE KREISCHER; BRIANNE BARLOW; JASON BARLOW; SAGE RIVER SALADIN; SHUSHAWNDRA GREGOIRE; JOHN GREGOIRE SR.; JOHN DAMIAN GREGOIRE JR.; GERALD W. FINLEY;

x

JOSHUA M. FINLEY; JENNIFER M. LEFORS; MARIA L. AVNERI; JACOB AVNERI; EDUARDO G. GARCIA; CHARLOTTE ALLEN; MATTHEW ALLEN; AUSTIN NELAMS; LAUNA LEE CHAVEZ; CHARLES LYNN STILES; CECILIA STILES; NATALIE MICHELLE SCHOENING; CHARLES STILES II; KENNETH J. STILES; ABIGAIL G. STEFFEY; DENNIS STEFFEY; RACHEL HUMPF; DAVID HUMPF; HEATHER JACKSON; HOLLY CONRAD; B.C.; ABBY KNAPP-MORRIS; K.K.; ELMA GARZA PALOMAREZ; CANDIDO PALOMAREZ III; OMAR PALOMAREZ; RENE PALOMAREZ; LINDA K. GRIECO; RALPH GRIECO; JENNIFER GRIECO BURCH; FREDDA LYNN JONES; JAMERIUS DEWAYNE JONES; KENDERRICK JONES; MARIUS RASHADD WASHINGTON; I'KEMEYON CROW; SHEILA MCCARY; JASMINE JONES; TRISTYN ANTHONY VINSON-HOSFORD; FELICIA WILLIAMS; DERLYSA WILLIAMS; VICTORIA BOYD; VANECIA MITCHELL; LISA LEE FREEMAN; MARGARET ANDERSON; DENNIS JOHNSON; ALEXIS JOLENE QUISENBERRY; JAMES A. GRADY; JAMES MICHAEL GRADY; KEVIN GRADY; BRIAN M. MARTIN; JULIE K. MARTIN; CATHERINE G. MARTIN; ELIZABETH A. MARTIN; SHELBY IUBELT; V.I.; CHARLOTTE LOQUASTO; J.A.L.; JULIANNE GOOD PERRY; G.W.P.; L.R.P.; KATHLEEN PERRY; STEWART LAMAR PERRY; ANITA THERESE PERRY; GAIL PROVOST; MEGHAN JANET HOLLINGSWORTH; SARAH TIFFANY PETERSON; BRIAN PROVOST; SPENCER DANA PROVOST; GERTRUDE PROVOST; JUDITH L. ASHLEY; MARY JANE G. MEDEIROS; PAUL PROVOST; SCOTT PETER PROVOST; SUMMER DUNN; HANNAH MASON; MALLORY WILLIAMS; CHARLOTTE ANN REEVES; VICTORIA JANE REEVES; JOYCE ANN TULLOCH; CAITLIN ELIZABETH ANDERSON; L.G.A.; ESTATE OF BOBBY GENE ANDERSON; PATRICIA MARLENE

GOODWIN; APRIL LYNN ANDERSON; ESTATE OF BOBBY JOE ANDERSON; JOHN DAVID ANDERSON; LISA MUROWSKI-DUPONT; JOHN WAYNE GOLDSMITH; LORIE GOLDSMITH; BRIAN HARPER; ANGELA HARPER; HOLLY HARPER; JOSEPH HULSEY JR.; LISA ROWE HICKS; STEVEN WALLS SR.; GEORGE MCCLINTOCK III; JONATHAN ZELKO III; JOHN R. ZELKO JR.; KAREN SUZANNE ZELKO; JENNIFER MARIE ZELKO; TRENT DONALD ZELKO; GEORGIA PRIEST; STEPHANIE HAYHURST; L.R.G.; ESTATE OF CLIFFORD E. AUSBORN; ESTATE OF GABRIEL NEGRON; ESTATE OF MARVIN NEGRON; K.E.F.V.; A.M.P.; S.G.C.H.; C.L.K.; HOLLY AMBER INGRAM; C.A.I.; MARC DERVAES; MARTHA LOONEY; SHEILA G. GOOD; CHARLES EVERETT ADKINS; VELVET LEE ADKINS; CARLOS BENJAMIN GROSS RIOS SR.; SOCORRO GROSS; CARLOS BENJAMIN GROSS PANIAGUA; FELICIA GROSS PANIAGUA; DEBRA ANN PEREZ; ADAN MICHAEL PEREZ; ANTHONY DEAN PEREZ; TRACY ANNE HERRING; ROBIN ELIZABETH AKERS; NICHOLAS FRANCIS PEREZ; CAROL GRIFFIN; SHAWN GRIFFIN; SHEILA RISTAINO; DANIEL GRIFFIN; MATTHEW GRIFFIN; LEAH A. TURNER; LYDA NIESHE; CESAR G. ROBLES; CHELSEY PELLERIN; COLLIN CLEAVER; AIDAN CLEAVER; PAULA BETTY RICH; REGINA EMMA BROWN; MIRIATLIZ ROBERTS; CARLOS ALCIDES CRUZ; JOEL CRUZ; CARMELITA D. FERNANDO; GUSTAVO ALFONSO SOLTERO SR.; ADRIAN CARRILLO SOLTERO; ESTATE OF BECKY S. POOCK; ROGER POOCK; BETSY REED SCHULTZ; BRITTANY TAYLOR TOWNSEND; CYNTHIA LOU HENDERSON; NIKI MARTIN; LAVETTE CURRY; ARMANDO OCHOA; EDUARDO OCHOA; ANDREA DIETZ; CRISTINEMAE BARCEL MITTLER; ALEXANDER MITTLER; JESUS INFANTE; JESSICA INFANTE; JUAN INFANTE; BRAYDON TYLER NICHOLS;

DAVID EDWARD BEAN; ROBERT RIVERA;
ALEXANDER LAU; JAMMIE JOANN SMITH;
GARRETT LAYNE FUNK; MICHAEL IUBELT;
JULIE MARIE BESSA; JOEL D. BESSA;
BRYANA ELYSE BESSA; KENDRA PIEPER;
DAVID PIEPER; KAILA CARRIER; SHERRY
JEAN PEPPER; PAUL WILLIAM GIRE;
LAWRENCE STEPHEN MARTA; KARIN SUE
STONE; TAYLOR STONE MARTA; THOMAS
SCHWALLIE; SARAH MELINDA
SCHWALLIE; JOHN M. FINLEY; VIRGINIA
LEE WIEDOWER; LANDON DOMINO;
ESTATE OF MARTHA ANN EVANS; ROBERT
EARL SMITH; ANDREA ELISABETH
STEFFEY; DAVID LEE COFFLAND JR.; LYNN
MARIE COFFLAND; DOLORES A. REED;
CHRISTOPHER WAYNE JOHNSON;
JULIANNA SYMKOWIAK; CORDARO
DEVONE CLARK; JOAN MARIE
SMEDINGHOFF; REGINA CATHERINE
SMEDINGHOFF; TERESA LYNN BERNSTEIN;
WRAY JEAN CARNES; AMANDA NICOLE
MANASRA; GINGER KUTSCHBACH;
BASTIAN TAYLOR KUTSCHBACH; MAREN
HELSA; CINDY JEANNE LOHMAN; GARY
EDWARD LOHMAN; NYZIA KIMORA
WILSON; REGINA BYTHER; JANICE
COCHRAN YORK; DEBORAH GOINS
YOUNG; MICHAEL EVERETT STRATTON;
FRANKLIN KELLY LITTLE; STEVEN
MICHAEL STRATTON; SUSAN K. NOVAK;
JESSICA NOVAK CRUZ; JACQUELINE B.
THOMPSON; RANDOLPH D. THOMPSON;
BRITTENY BULLOCK; LOUELLA
ELIZABETH FRINSON; TODD MCCLAIN
HENIGAN; ALEX HENIGAN; SHANNON K.
MCNULTY; ANGEL R. ROLDAN;
SAMANTHA G. ROLDAN; MATTHIAS P.
ROLDAN; ALISON R. POHN; JOHN C.
MCCARTHY; ANNIE LOUISE MCBRIDE;
CHESTER ROY MCBRIDE JR.; NICOLE
KAMALESON; BARCLAY KAMALESON;
CEDRIC PAUL KAMALESON; CADE
KAMALESON; SUNDERRAJ MARK
KAMALESON; GREGORY STUBE; GREGORY
STUBE JR.; ESTATE OF ROBYN YOUNG;

DENISE JOANNE WILSON; ERIC ALLEN
VIETTI; DANIEL SCOTT VIETTI; MASHELLE
LYNN LEMBKE; ALEXIS MARIE LEMBKE;
THOMAS NATHANIEL LEMBKE; ESTATE OF
ROBERT ROLAND LEMBKE; ENJOLIE
WALLACE BATES; RYLIE NICOLE BATES;
B.H.B.; MARLINE O'BRIANT TULLY; DANA
ATLAS; BRUCE ATLAS; JOHANNES ATLAS;
SUMMER ANNESE ATLAS; SAVANNAH
REIGN ATLAS; AIMEE ELIZABETH WOOD;
J.E.M.; BARBARA JO HANKE; GREGORY
ALLAN MCLEOD; JACQUELINE ANN
MCLEOD; JUSTIN ALLEN MCLEOD; JACK
PIERCE; KAREN LYNN PIERCE; W.P.;
ALEXANDER PIERCE; CHRISTINE ANNE
GRAVINA; JULIE SCHROCK; CHANDLER
SCHROCK; RYAN DONAHUE; TAYLOR
SCHROCK; SHARON K. ZACHRINGER;
NICOLE R. SCOTT; SUMER J. ROBERTS;
SCOTT EUGENE REGELIN; SHIRENE
REGELIN; JEREMY J. METZGER; BRIAN
WILLIAMS; LIONEL WILLIAMS; KEVIN
WILLIAMS; MARK K. ROLAND; BARBARA
A. ROLAND; ERICA M. ROLAND; ESTATE OF
CRAIG ALLEN BLAMIRES; ERISA DEYSIE;
ROSANNA ANTONIA TIMBLE; STEFFANI
ROSE TRIMBLE; MICAELA MARIE
TRIMBLE; RONALDO DE LA ROSA;
TIMOTHY F. NEENAN; KATHLEEN MARIE
NEENAN; MARK ANTHONY WHITE;
ESTATE OF TERI JOHNSON; MICHAEL
DAVID STOUT; GINNY LAMB; ESTATE
CONNIE DIANNE BECK HERZEL; DENNIS
HEMPKER; JEWELYN HEMPKER; DELORIS
SNOW; DOMINIC ARTHUR JACOBS; ESTATE
OF FRANK D. BRYANT SR.; PATRICIA
LIZETTA BRYANT; JAMES R. LANDRUM;
MAGGIE BILYEU; ESTATE OF LOUISE
PROVOST; JOHN A. PROVOST; RITA
BLODGETT; CHRISTINA LINDEN; JASON
ROCKHOLT; ADAM KISIELEWSKI; RITA
ZOUCHA; BRANDON CLEVENGER; ROGER
KURTZ; STEPHANIE KURTZ; NORMA
ESTES; PATRICIA GRASSBAUGH; MICHAEL
SUMMERS; NANETTE WEST; CLARK WEST;
PATTY JETT; SHELIA TOWNS; MARTHA

CABE; SARAH LAMBERT; DUANE PIONK; JONATHAN KRAUSE; GERALD KRAUSE; LISA KAUFMAN; ALEXANDRIA PARKS; FELICIA BELL CARTER; MICHAEL BELL; MILISSA WOJTOWICZ; VIRGINIA MAITLAND; ASHLEY LEGRAND RAWLINGS; KELSIE MAE LEGRAND; KELLY INMAN; NATALIE JACKSON; ANDREW MARSHALL; SHEILA MARSHALL; BRANDI YANEZ; TARA ROBERTS; JACOB KOSKY; NANCY POULIN; NOE OROSCO, SR.; JOSEF PAUTSCH; BECKY JOHNSON; MARLA VAN CANNON; MICHAEL VAN CANNON; RICHARD GERVASI II; CHERYL FELDER; MANASER ORTON; ALAN BEAN, SR.; SARAH MARIE LAMBERT; NANCY KATHLEEN GODWIN; WILLIAM GOODE GODWIN; ANNA GODWIN; AARON WILLIAM GODWIN; RHONDA GAIL MCCORMICK; LARRY MCCORMICK; BLAKE MCCORMICK; DEBBEE WAY; RICHARD LOUIS GIENAU; MARIA ODILIA ROMERO; JUAN DIEGO ROMERO; YAJAIRA ROMERO; BERNARDO ROMERO; THOMAS BENJAMIN MCELVEEN; MAUREEN WALSH; PATRICK THOMAS WALSH; JOSEPH MICHAEL WALSH; MEGHAN CATHLEEN TURNER; ERIN MARIE WATSON; JESSE VEGA; ANDREW BISSON; LAURALEE BISSON; RICHARD BISSON; CHRISTOPHER BISSON; RICHARD WITTEVEEN; TRENT WILLIAM WITTEVEEN; HEATHER KAUFMAN; ROBIN WALLACE; RICKEY WALLACE; SARAH WALLACE; RACHEL DAWN TUCKER; ESTEFANI VALDEZ; JOAN MARIE BEKOWSKY; BRIAN GLEN BEKOWSKY; HALEY SHANE WHITE; ZELLENE ALLRED; BRETT ALLRED; ADAM RALEIGH ALLRED; VICKEY MCCLEARY CHALUMEAU; ERIK JOHN GARDNER; MARJORIE PAUL; ANDREW SOLTAU; DESIREE SOLTAU; JAMES PERRY III; SCOTT PERRY; LAKIESHA PERRY-SMITH; RACHELE PALMER; BRAD PALMER; DUSTIN PALMER; CONNER WALKER; JAMES WALKER; KASEY WALKER; KELLY WALKER

MURRAY; IESHA AYRO; CHRISTINA BAKER; ERIC BELL; DEBORA BELL; CARL BRADFORD; TIMOTHY CAFFEY; NICHOLAS CAFFEY; CHASSADIE TUNSTALL; NANCY JO CLEVENGER; JOEL SEXTON-CRAIG; PHYLLIS CRAIG; RACHAEL PUTMAN; MENESIA SPADE; KELLI WINKLER; DIANE SALYERS; RAO FELDER; STEPHANIE FORREST; BRADAN FORREST; J.F.; RACHEL HALL; A.H.; JAMES HARLAN; JACOB ROBERTS; APRIL MCCORKLE; RONDA SEXTON; GLENNA LEGRAND; MOIRA LEGRAND; LAURA MCBRIDE; MARSHALL MCBRIDE; CHASSITY MCCANDLESS; RONALD SUMNER; JACQUELYNE PAPPIN; MARGARITA ORTON; DAVID ORTON; SANDRA PIONK; MELANIE PIONK; JOSHUA PIONK; BRANDON PIONK; DILLON PIONK; ASHLEY PIONK; GALE LIGHT; ESTATE OF LYNN POULIN JR.; MICHAEL POULIN; ESTATE OF SHERRY KAY ROCKHOLT; KELLI ANDERSON; KARA WEST; CARTER WEST; KRISTEN SIMON; SHERRI LASKA; DEVAN EUTIN; DALE JOHNSTON; BRUCE DUANE SQUIRES; GAIL MARIE WILLIAMS; ALLISON GAIL MURPHY; PATRICIA ANN JAMESON; ROBERT JAMESON; SARA LYNN DUVAL; LARRY DUVALL; MATTHEW STEPHEN REED; JILL LEIGH PARMETER; LARRY LARGE; CAREY MEISSNER; MARK MCVICKER; IRMA MCVICKER; MOLLIE HANDY; EDWARD RICCI; ROBERT RODDY JR.; RUTH ANNE HOLLER; JOHN HOLLER; JOSEPH AARON HOLLER; MELISSA WARNER; SCOTT NICHOLAS WARNER; ASHTON WARNER; VIOLET SUE KAYLOR; JIM ANTHONY KAYLOR; VICTORIA MURANO STRONG; ESTATE OF NATHAN STRONG; MALISA LINN; ESTATE OF RICHARD JEFFREY LINN; DORIS PANGELINAN KENT; CHRISTOPHER KENT; JARED JOHN SANTOS; APRIL HESS; KATHERINE MEEKS; BRADLEY KRYST; D.C.; M.C.; CONNOR LARSON; SAMANTHA ULRICH; SANDRA LEE HACKENBERG; NANCY ANN MORGADO; LETHA DODGE;

RONNIE DODGE; HOLLIE TOWLE; TAMMY BOWDEN; JENNIFER MABUS; MONICA SMITH; DEBORAH TRIMBLE; ANTHONY TRIMBLE; ESTATE OF CHRIS NEIBERGER; MARY NEIBERGER; RICHARD NEIBERGER; AMI NEIBERGER; ROBERT NEIBERGER; ERIC NEIBERGER; PAMELA THRALL; KATHLEEN STEPHENS; TRENT STEPHENS; SUMMER STEPHENS; RHETT STEPHENS; BRITTANI HOBSON; DEREK STEPHENS; ESTATE OF JOSHUA REEVES; LESLIE HARDCASTLE; JOSHUA JACKSON REEVES; W. JEAN REEVES; JAMES REEVES; JARED DILLON REEVES; JONI ARIEL REEVES LITTLE; SHERRI C. HOILMAN; PATRICK HANLEY; KATHERINE HANLEY; EDWARD HANLEY; CECELIA HANLEY; SAMUEL MONTALBANO; DEBORAH WILSON; OBDULIA MONCADA; PRISCILA MONCADA; MIRIAM LOPEZ; ALEXANDRA AGUILAR; DANIELA MONCADA; MATTHEW MONCADA; STEPHEN EVANS; GUY L. DAVIS; TERESITA R. DAVIS; ELIZABETH NICOLE DAVIS; AYLA DAVIS; CHRIS DAVIS; DESTY BOATRIGHT; CHRISTOPHER CRAIG; RICHARD ROBERTSON; HYESUK JERAK; JARED KRIGER; JESSICA KRIGER; JAMES AMOS; DENNIS LEONARD; SHEENA MCCLOUD; AIDAN MCCLOUD; LANDYN MCCLOUD,

                  Plaintiffs,

    v.

ISLAMIC REPUBLIC OF IRAN and JOHN DOE WALLET HOLDERS 1-814,

                  Defendants,

    v.

TETHER INTERNATIONAL, S.A. de C.V. and CIRCLE INTERNET FINANCIAL, LLC.

                  Garnishees.

Plaintiffs, judgment creditors of Defendant Islamic Republic of Iran ("Iran"), bring this action on their judgments to enforce those judgments and execute against blocked assets of agencies or instrumentalities of Iran.

## INTRODUCTION

1.      Iran is the world's leading sponsor of terrorism.  For decades, Iran has provided material support to a litany of U.S.-designated Foreign Terrorist Organizations in Afghanistan and Iraq, including the Islamic Revolutionary Guard Corps ("IRGC"), the Taliban, al-Qaeda, Ansar al-Islam, Hezbollah, the Jaysh al-Mahdi, and many others. Iran sponsored terrorist attacks to kill Americans and undermine American foreign policy.  Iran accomplished this by helping establish terrorist groups in the first instance, providing critical safehouses and travel assistance, training terrorists how to attack Americans effectively, providing sophisticated weapons and facilitating the smuggling thereof, and providing substantial funding to groups targeting Americans, including by paying terrorists who killed U.S. forces.  As a result, Iran is subject to some of the world's most stringent economic sanctions.

2.      Those sanctions make it almost impossible for Iran to capitalize on its main industry—oil—and deny Iran access to traditional banking institutions and avenues to facilitate large asset transfers.  Accordingly, for years the Iranian government has attempted to evade sanctions, including, and most recently, by relying on cryptocurrency.  Specifically, because Iran faces significant restrictions on access to dollar-denominated banking and global payment rails such as correspondent banking networks and SWIFT connectivity, it has turned to digital assets, *i.e.*, cryptocurrencies.  Cryptocurrency provides an alternative mechanism through which value can be transmitted internationally without reliance on conventional financial intermediaries.  Unlike cash, billions of dollars in cryptocurrency can be moved near simultaneously, from Iran to

1

anywhere in the world, without relying on traditional U.S. financial institutions who would flag such transactions. Thus, cryptocurrency is frequently used within Iranian financial networks to facilitate cross-border settlement, to access foreign liquidity, and in many cases to support activities conducted outside the formal financial system, including operations connected to sanctioned entities or terrorism financing. The Iranian government has been open about this strategy, explaining that cryptocurrency exchanges allow it to "circumvent sanctions" by "facilitat[ing] the transfer of money … anywhere in the world."[1]

3.      To implement its sanction-evading strategy, Iran has developed a significant domestic cryptocurrency ecosystem. Plaintiffs' investigation shows that at least fifteen cryptocurrency exchanges operate in Iran or primarily serve Iranian users. These exchanges are closely monitored by the Iranian government and are used to facilitate transactions, like buying and selling oil.

4.      This action concerns 814 cryptocurrency wallets that are directly connected to the Iranian cryptocurrency ecosystem and that are used by Iran to move funds and evade sanctions. The anonymous Doe Wallet Holder Defendants who own and operate those wallets (the "Wallet Holders") are agencies and instrumentalities of Iran within the meaning of Section 201(a) of the Terrorism Risk Insurance Act of 2002 ("TRIA"), and accordingly their assets are subject to attachment and execution to satisfy Plaintiffs' judgments.

5.      Plaintiffs are 1,341 U.S. military servicemembers, or their surviving family members, who were victims of terrorist attacks sponsored by Iran. Their lives were forever altered by attacks involving gunfire, improvised explosive devices ("IEDs"), suicide bombings, rocket-

---

[1] *See* Behnam Gholipour, *Official Report: Iran Could Use Cryptocurrencies to Avoid Sanctions*, IRANWIRE (Mar. 2, 2021), https://iranwire.com/en/features/69084/; Avi Mizrahi, *The Iranian Government Is Preparing to Launch its Own Cryptocurrency*, BITCOIN.COM (July 26, 2018, 9:45 PM) (alteration in original), https://news.bitcoin.com/the-iranian-government-is-preparing-to-launch-its-own-cryptocurrency/.

propelled grenades ("RPGS"), indirect fire attacks ("IDFs") such as mortar attacks, and others. Today, Plaintiffs are also judgment creditors of Iran collectively holding judgments awarding them $20 billion in damages, including $10,498,664,592 in compensatory damages.[2]

6.     Plaintiffs include Frederick Benson, the father of Petty Officer 1st Class Darrik C. Benson, who served in Afghanistan as a member of the U.S. Navy.  On August 6, 2011, SO1 (SEAL) Benson was injured in an attack on a helicopter committed by the Haqqani Network, a part of the Taliban, in Wardak Providence, Afghanistan.  SO1 (SEAL) Benson died on August 6, 2011, as a result of his injuries.  Third Am. Compl. ¶¶ 278–82, *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023), ECF No. 133.

7.     Iran's material support to terrorist organizations substantially contributed to the attacks that caused each of Plaintiffs' injuries, including those of surviving victims of attacks and family members grieving the deaths of their loved ones.  Each Plaintiff has their own unique harm, but all stem from atrocities Iran supported and caused in Iraq and Afghanistan.

8.     Plaintiffs sought justice across five actions in D.C. District Court—*Martino*, *Cabrera*, *Adamkavicius*, *Neiberger*, and *Zambon*.  Evaluating both Iran's liability for the attacks and the damages each Plaintiff suffered as a result, the District Court for the District of Columbia awarded final judgments to each Plaintiff in eighteen orders.[3]

---

[2] These figures include forty-nine (49) claimants whose judgments have not yet been served. *See* Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Oct. 14, 2025), ECF No. 105; Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Mar. 4, 2026), ECF No. 140.  Excluding these, the Plaintiffs' claims are worth a total of $10,077,974,653in compensatory damages.

[3] Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Feb. 25, 2025), ECF No. 72; Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. May 7, 2025), ECF No. 92; Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Oct. 14, 2025), ECF No. 105; Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Mar. 4, 2026), ECF No. 140;; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Jul. 19, 2022), ECF No. 77; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Dec. 13, 2022), ECF No. 127; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. May 16, 2023), ECF No. 138; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Feb. 29. 2024), ECF No. 250; Order, *Cabrera v. Islamic Republic of Iran*, Case No. 19-cv-03835-JDB (D.D.C. May 31, 2024), ECF No. 264;  Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. June 28, 2024), ECF No. 273; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Sept. 30,

3

9. Plaintiffs are entitled to execute on the Wallet Holders' stablecoin currently in the custody of Garnishees Tether International, S.A. de C.V. ("Tether") and Circle Internet Financial LLC ("Circle") (collectively "Garnishees"). The case for execution is clear. TRIA provides that, "[n]otwithstanding any other provision of law," those who hold judgments against "a terrorist party" may execute on the "blocked assets" of that terrorist party or its "agency or instrumentality." TRIA § 201(a), (d)(2). Iran is a well-established "terrorist party;" the 814 Wallet Holders operated as agencies or instrumentalities of Iran; and their assets are blocked pursuant to multiple regulations and executive orders, *see* Executive Order 13599; 31 C.F.R. §§ 510.211, 594.201(a)(5); *Kirschenbaum v. 650 Fifth Ave. & Related Props.*, 830 F.3d 107, 131 (2d Cir. 2016) ("*Kirschenbaum I*") (recognizing that "all assets belonging to an entity that satisfies Executive Order 13,599's definition of 'Government of Iran' are automatically blocked"), *abrogated on other grounds by Rubin v. Islamic Republic of Iran*, 583 U.S. 202 (2018).

## **PARTIES**

10. Plaintiffs are direct victims and surviving family members of victims of Iranian-sponsored terrorism. They have been injured by Iranian-backed proxy militias, which carried out the kidnapping, murder, or attempted murder of U.S. servicemembers and civilian contractors

---

2024), ECF No. 285; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Oct. 1, 2024), ECF No. 286; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. May 12, 2025), ECF No. 302; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. May 16, 2025), ECF No. 304; Order,, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. July 15, 2025), ECF No. 314; Order, *Adamkavicius v. Islamic Republic of Iran*, No. 23-cv-03571-EGS-ABJ (D.D.C. July 30, 2025), ECF No. 41; Order, *Neiberger v. Islamic Republic of Iran*, No. 16-cv-02193-EGS-ZMF (D.D.C. Sept. 30, 2022), ECF No. 92; R. & R., *Neiberger v. Islamic Republic of Iran*, No. 16-cv-02193-EGS-ZMF (D.D.C. Sept. 8, 2022), ECF No. 86; Order, *Zambon v. Islamic Republic of Iran*, No. 18-cv-02065-JDB (D.D.C. Apr. 25, 2025), ECF No. 304. The majority of the orders constitute final judgments for the included Plaintiffs. The District Court for the District of Columbia also issued individual final judgments for 111 plaintiffs. Judgments, *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Aug. 3, 2022), ECF Nos. 83-105; Judgments, *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. May 2, 2023), ECF Nos. 139-143; Judgments, *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. June 5, 2023), ECF Nos. 144-208; Judgments, *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. June 6, 2022), ECF Nos. 209-229; Judgment, *Zambon v. Islamic Republic of Iran*, No. 18-cv-02065-JDB (D.D.C. Sept. 11, 2025), ECF No. 321. Each of the foregoing orders and judgments is hereby incorporated by reference into this Complaint.

deployed in Iraq and Afghanistan during the Global War on Terror. Plaintiffs have obtained judgments against Iran in five separate actions brought in the U.S. District Court for the District of Columbia. Collectively, those judgments award Plaintiffs more than $20 billion USD in damages for their suffering, including $10,498,664,592 USD in compensatory damages, as detailed in Exhibit 1.[4]

11.     **The *Adamkavicius* Plaintiffs**. Fourteen (14) *Adamkavicius* plaintiffs obtained a judgment against Iran for the injuries they sustained as a result of Iranian-backed proxy militias injuring or killing U.S. servicemembers in Iraq during the Global War on Terror. *See* Order, *Adamkavicius v. Islamic Republic of Iran*, No. 23-cv-03571-EGS-ABJ (D.D.C. July 30, 2025), ECF No. 41. The judgment has not yet been served on Iran. On April 25, 2025 the D.D.C. awarded these plaintiffs $56,250,000 in compensatory damages $33,268,564.36 in prejudgment interest, and $89,518,564.35, for a total of $179,037,128.70 in damages. *Id.*.

12.     **The Cabrera Plaintiffs**. One thousand and seventy-five (1,075) *Cabrera* plaintiffs have obtained final judgments against Iran for the injuries they sustained as a result of Iranian-backed proxy militias injuring or killing U.S. servicemembers in Afghanistan during the Global War on Terror. *See* Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Jul. 19, 2022), ECF No. 77; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Dec. 13, 2022), ECF No. 127; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. May 16, 2023), ECF No. 138; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Feb. 29. 2024), ECF No. 250; Order, *Cabrera v. Islamic Republic*

---

[4] All relevant orders and judgments in Plaintiffs' favor are listed in Exhibit 1 to the Complaint, which is attached hereto and incorporated into the Complaint by reference. In the majority of these orders, the court did not issue individual judgments, but rather ordered that the respective order would be the final judgment for the included plaintiffs. *See, e.g.*, *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. May 31, 2024), ECF No. 264. Of 1341 Plaintiffs, 111 Plaintiffs also had individual judgments issued. *See, e.g.*, *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. June 5, 2023), ECF No. 192 (individual judgment of Frederick Benson).

*of Iran*, Case No. 19-cv-03835-JDB (D.D.C. May 31, 2024), ECF No. 264; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. June 28, 2024), ECF No. 273; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Sept. 30, 2024), ECF No. 285; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Oct. 1, 2024), ECF No. 286; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. May 12, 2025), ECF No. 302; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. May 16, 2025), ECF No. 304; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. July 15, 2025), ECF No. 314.    To date, the *Cabrera* plaintiffs have been awarded $4,474,525,000 in compensatory damages, $3,263,690.567.46 in prejudgment interest, and $7,738,215,567.46 in punitive damages, for a total of $15,476,431,134.92 in damages. Order, ECF No. 77; Order, ECF No. 127; Order, ECF No. 138; Order, ECF No. 250; Order, ECF No. 264; Order, ECF No. 273; Order, ECF No. 285; Order, ECF No. 286; Order, ECF No. 302; Order, ECF No. 304; and Order, ECF No. 314.

13.    **The Martino Plaintiffs**.  One hundred and forty-nine (149) *Martino* plaintiffs have obtained final judgments against Iran for the injuries they sustained as a result of Iranian-backed proxy militias injuring or killing U.S. servicemembers in Iraq during the Global War on Terror. *See* Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Feb. 25, 2025), ECF No. 72; Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. May 7, 2025), ECF No. 92.  To date, the *Martino* plaintiffs with final judgments have been awarded $706,281,778 in compensatory damages, $954,598,439 in prejudgment interest, and $1,660,880,217 in punitive damages, for a total of $3,321,760,434 in damages Order, ECF No. 72; Order, ECF No. 92.

6

14.     The *Martino* plaintiffs also include thirty-five (35) individuals who have obtained a judgment which is still in the process of being served upon Iran.  These plaintiffs have been awarded $170,000,000 in compensatory damages, $250,689,939 in prejudgment interest, and $420,689,939 in punitive damages, for a total of $841,379,979 in damages.  Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Oct. 14, 2025), ECF No. 105; Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Mar. 4, 2026), ECF No. 140.

15.     Together, the *Martino* Plaintiffs have been awarded $876,281,778 in compensatory damages, $1,205,288,378 in prejudgment interest, and $2,081,570,256 in punitive damages, for a total of $4,163,140,412 in damages.  Order, ECF No. 105; Order, ECF No. 140

16.     **The Neiberger Plaintiffs**.  Thirty-nine (39) *Neiberger* plaintiffs obtained final judgments against Iran for the injuries they sustained as a result of Iranian-backed proxy militias injuring or killing U.S. servicemembers in Iraq during the Global War on Terror.  Order, *See Neiberger v. Islamic Republic of Iran*, No. 16-cv-02193-EGS-ZMF (D.D.C. Sept. 30, 2022), ECF No. 92.  On September 30, 2022 the D.D.C. awarded these plaintiffs $148,846,224 in compensatory damages, $78,762,459.50 in prejudgment interest, and $227,608,683 in punitive damages, for a total of $455,217,367 in damages.  *Id.*

17.     **The Zambon Plaintiffs**.  Eleven (11) *Zambon* plaintiffs obtained a final judgment against Iran for the injuries they sustained as a result of Iranian-backed proxy militias injuring or killing U.S. servicemembers in Iraq during the Global War on Terror.  *See* Order, *Zambon v. Islamic Republic of Iran*, Case No. 18-cv-02065-JDB (D.D.C. Apr. 25, 2025 ), ECF No. 304.  On April 25, 2025 the D.D.C. awarded these plaintiffs $75,950,133 in compensatory damages, and $87,768,286 in prejudgment interest, for a total of $163,718,419 in damages.[5]  *Id.*

---

[5] A motion for punitive damages is currently pending.  Mot. for Punitive Damages Awards, *Zambon v. Islamic Republic of Iran*, No. 18-cv-02065-JDB (D.D.C. Nov. 14, 2025), ECF No. 329.

18.     The Doe Wallet Holder Defendants are the owners and operators of 814 anonymous cryptocurrency wallets.  These Does operate as agencies or instrumentalities of the Judgment Debtor, Iran.

19.     Defendant Islamic Republic of Iran is the judgment debtor in the underlying actions and is a defendant in this action on those judgments.  Iran has been designated as a sponsor of terrorism pursuant to Section 6(j) of the Export Administration Act of 1979, 50 U.S.C. App. § 2405(j), beginning January 19, 1984, and therefore is a "terrorist party" as defined by TRIA, § 201(a).  *See Havlish v. Taliban*, 152 F.4th 339, 360 (2d Cir. 2025) (noting that "the state of Iran" is "a terrorist party" under TRIA); *see also State Sponsors of Terrorism*, U.S. DEP'T OF STATE, https://www.state.gov/state-sponsors-of-terrorism/ (last visited Mar. 18, 2026).

20.     Garnishee Tether International S.A. de C.V. is an El Salvador Sociedad Anonima de Capital Variable.[6]  Tether is registered as a Money Services Business with the Financial Crimes Enforcement Network of the U.S. Department of the Treasury.  Tether is the issuer of USDT stablecoins that are fully backed by an equivalent amount of U.S. dollar denominated assets held by Tether with U.S. regulated financial institutions.[7]  Tether holds its U.S. treasuries in New York at Cantor Fitzgerald, a New York based financial services firm.[8]  Each USDT represents a

---

[6] *See Relevant Information Document*, TETHER (Feb. 20, 2026), https://tether.to/public/Relevant_Information_Document_-_Tether_International,_S.A._de_C.V..pdf.

[7] *See What are Tether Tokens and How Do They Work?*, TETHER, https://tether.to/ru/how-it-works/ (last visited Mar. 18, 2026) ("All Tether tokens are pegged at 1-to-1 with a matching fiat currency (e.g., 1 USD₮ = 1 USD) and are backed 100% by Tether's reserves.").

[8] *Cantor Fitzgerald Confirms It Is Custodian for Tether Treasuries*, LEDGER INSIGHTS (Dec. 13, 2023), https://www.ledgerinsights.com/cantor-fitzgerald-custodian-tether-stablecoin/; *see also* Anna Irrera et al., *Tether Expects First-Quarter Profit of $700 Million, CTO Says*, BLOOMBERG (Mar. 24, 2023), https://www.bloomberg.com/news/articles/2023-03-24/tether-usdt-expects-first-quarter-profit-of-700-million-ardoino-says ("Cantor Fitzgerald is a custodian for Tether's T-bill holdings[]…."); Jeff John Roberts, *Crypto Giant Tether Has $187 Billion in Assets*, FORTUNE (Jan. 27, 2026), https://fortune.com/article/tether-ceo-paolo-ardoino-crypto-firm-stabelcoins-howard-lutnick-usdt-cantor-fitzgerald/ ("Tether stores its bulging hoard of Treasuries [at Cantor Fitzgerald]….[and t]he money is there[]…." (internal quotation marks omitted)).

"contractual right personal to [the user]" to redeem their USDT for an equivalent U.S. dollar amount.[9]

21.    Garnishee Circle Internet Financial, LLC is a Delaware limited liability company with its principal place of business in New York, New York. Circle is the issuer of USDC, a stablecoin that is "USDC is fully backed by an equivalent amount of U.S. Dollar-denominated assets held by Circle with U.S. regulated financial institutions in segregated accounts apart from Circle's corporate funds, on behalf of, and for the benefit of," USDC holders.[10]  The Circle Reserve Fund is custodied at Bank of New York Mellon in New York.[11]  Each USDC "represents [the holder's] right to redeem USDC for an equivalent amount of USD [U.S. dollars]…."[12]

## JURISDICTION AND VENUE

22.    This Court has subject-matter jurisdiction over this action pursuant to its ancillary jurisdiction to enforce the judgments of a sister federal court, pursuant to 28 U.S.C. § 1331, and pursuant to TRIA § 201(a).  *See Weinstein v. Islamic Republic of Iran*, 609 F.3d 43, 50 (2d Cir. 2010) ("[W]e find it clear beyond cavil that Section 201(a) of the TRIA provides courts with subject matter jurisdiction over post-judgment execution and attachment proceedings against property held in the hands of an instrumentality of the judgment-debtor, even if the instrumentality is not itself named in the judgment.").

23.    This Court has personal jurisdiction over Defendant Iran pursuant to 28 U.S.C. § 1330(b).  Regardless, however, this court does not need personal jurisdiction over Iran as this is an action on judgments entered by a sister federal court and "New York need not possess personal

---

[9] *See Terms of Service*, TETHER at § 4.1, https://tether.to/en/legal/ (last visited Mar. 18, 2026) (explaining redemption process and that it is "a contractual right personal to [the user]").
[10] *USDC Terms*, CIRCLE at § 1 (Dec. 12, 2025), https://www.circle.com/legal/usdc-terms.
[11] CIRCLE, https://www.circle.com/about-circle (last visited Mar. 18, 2026).
[12] CIRCLE, *supra* note 10, § 2.

jurisdiction over the defendant judgment debtor in order to recognize and domesticate a judgment entitled to full faith and credit." *Cadlerock Joint Venture, L.P. v. Simms*, 240 N.Y.S.3d 179, 186 (N.Y. App. Div. 2025).

24.     This court has personal jurisdiction over Doe Wallet Holder Defendants and Garnishees pursuant to Federal Rule of Civil Procedure 4(k)(1)(A), which permits this Court to exercise personal jurisdiction to the extent allowed by New York statutes.  CPLR § 301 provides that courts "may exercise such jurisdiction over persons, property, or status as might have been exercised heretofore"—including, as relevant here, quasi-in rem jurisdiction.  *See Banco Ambrosiano, S.P.A. v. Artoc Bank & Tr. Ltd.*, 464 N.E.2d 432, 435 (N.Y. 1984).  Quasi-in rem jurisdiction over the Doe Wallet Holder Defendants and Garnishees is appropriate because Doe Wallet Holder Defendants hold a property right in the forum—the right to redeem their stablecoin—that Garnishees control—as redeemer—and that "is closely related to [the] plaintiff's claim," *id.* at 435, as it is the exact asset Plaintiffs seek to execute on.

25.     This court also has personal jurisdiction over Garnishee Circle because it is domiciled in New York.

26.     Jurisdiction over the Garnishees is also proper under CPLR § 302 because this action arises from and relates Garnishees' transaction of business in New York, namely the relationship they maintain with New York-based custodians who hold the dollar-denominated assets that back the stablecoins at issue in this action.  *See Peterson v. Bank Markazi*, 121 F.4th 983, 100405 (2d Cir. 2024) (holding that jurisdiction is easily established in actions to compel turnover of property where, as here, there is a right to payment of money in New York).  Because this action arises out of and relates to Tether's and Circle's transaction of business in New York, including reserves which are in the custody of and managed by New York financial institutions,

Hannah Lang, *Tether Is in Talks With "Big Four" Firm About Reserve Audit, CEO Says*, REUTERS (Mar. 21, 2025), https://www.reuters.com/technology/tether-is-talks-with-big-four-firm-about-reserve-audit-ceo-says-2025-03-21/; *Transparency & Stability*, Circle, https://www.circle.com/transparency (last visited Mar. 18, 2026), both Tether and Circle have "purposefully avail[ed] [themselves] of the privilege of conducting activities within" New York, *Hanson v. Denckla*, 357 U.S. 235, 253 (1958), and this Court has personal jurisdiction over Garnishees to order turnover.

27.    Venue is proper in this District pursuant to 28 U.S.C. 1391.  Under Section 1391(b)(2), "a substantial part of property that is the subject of the action" is situated in the Southern District of New York because the Garnishees maintain custody of the assets underlying the stablecoin in the Southern District of New York.  In the alternative, venue is also proper pursuant to 28 U.S.C. § 1391(b)(2) because "a substantial part of the events … giving rise to the claim" occurred in this district or 28 U.S.C. 1391(b)(3) because there is no other district where venue is proper and there is personal jurisdiction over Defendants and/or Garnishees.

## FACTUAL ALLEGATIONS

**A.    Plaintiffs Are Entitled to Judgments Totaling Nearly $20 billion Against Iran.**

28.    Iran's terrorist attacks and its sponsoring of terrorist attacks had devastating consequences for Plaintiffs, who, across several decades, fell victim to the series of Iranian-sponsored attacks described below.

**Complex Ambush Attacks**

29.    A complex ambush attack, often carried out by IRGC forces or proxy forces, is a coordinated, multi-layered attack designed to maximize casualties and create chaos.  These attacks often begin with an explosive-initiated method, like use of an Improvised Explosive Device,

11

roadside bomb, or vehicle born explosive device, to stop a convey or patrol. Multiple insurgent teams then simultaneously initiate attacks on the convey or patrol using small arms, rocket-propelled grenades, and sometimes mortars (a portable, muzzle-loaded weapon that projects explosive devices over indirect trajectories, allowing it to clear buildings or hills, and drop vertically into targets). The aim is to inflict maximum damage quickly followed by rapid retreat.

30. During the Global War on Terror, Iran would use complex ambush attacks, whereby rocket propelled grenades and large groups of insurgents would attack American soldiers. These type of attacks were repeatedly employed and killed hundreds of Americans, including Plaintiffs.

31. For example, in what became known as the "Good Friday Ambush", on April 9, 2004, in Baghdad, Iraq, Sergeant Elmer C. Krause and civilian contractors Stephen F. Hulett, Timothy E. Bell, Tony Duane Johnson, and Jack A. Montague were in a convoy when insurgents attacked by small arms fire, approximately fifteen RPGs, and additional small arms from what seemed like "hundreds of insurgents … firing rifles and rocket-propelled grenades and triggering IEDs." Mem. Op. & Order at 51, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Sept. 30, 2024), ECF No. 55 (quoting ECF No. 38-133). Hulett, Johnson, and Montague were killed in the attack, but Krause and Bell were deemed missing and later declared dead. The D.C. District Court concluded Iran was liable for supporting this attack due to its material support of the Zarqawi organization, and awarded damages to the loved ones of Sgt. Krause and Hulett, Bell, Johnson and Montague, including their children. *Id.*; *see also* Order, ECF No. 92.

32. Another complex ambush attack occurred on October 10, 2005 in Al Anbar Province, Iraq. U.S. Army Sergeant Jared Kriger was severely injured by the Zarqawi Organization in this attack. SGT Kriger and his unit were traveling in a convoy when an IED detonated on the

12

last vehicle in the convoy. Some of the unit was able to leave the scene but, due to its extensive damage, SGT Kriger's vehicle had to wait for an Army Quick Reaction Force ("QRF"). As the vehicle waited, it received fire from small arms and rocket-propelled grenades ("RPGs"). Then, when the QRF arrived, a second IED detonated. The QRF team was doused in diesel, and two servicemembers "burn[ed] to death on the street."  Mem. Op. at 29, *Zambon v. Islamic Republic of Iran*, Case No. 18-cv-02065-JDB (D.D.C. Apr. 25, 2025), ECF No. 303. Approximately two hours later, the rest of SGT Kriger's unit returned to the scene to extract those who remained, only to be attacked with RPG and small arms fire. *Id*. SGT Kriger suffered severe injuries including gunshot wounds to his lower right leg, shrapnel in his upper thigh, and severe back issues. First Am. Compl. at 13-14, *Zambon v. Islamic Republic of Iran*, Case No. 18-cv-02065-JDB (D.D.C. Feb. 3, 2023). On April 25, 2025, the D.C. District Court concluded that Iran was liable because it supported this attack and caused each of the injuries that SGT Kriger's and his wife, Jessica Kriger endured as a result. Mem. Op. at 33–34.

33. Many other Plaintiffs were injured or had their loved ones killed because of complex attacks supported by Iran. *See*, *e.g*., Order, *Cabrera v. Islamic Republic of Iran*, Case No. 19-cv-03835-JDB (D.D.C. Sept. 30, 2024), ECF No. 285 (judgment against Iran including on behalf of CPL John Zelko IIII and his loved ones, after an April 18, 2007 complex attack with AK-47s and RPGs left CPL Zelko with partial paralysis in his right arm, a severe traumatic brain injury, hearing loss and vision impairment); Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. May 16, 2023), ECF No. 138; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Feb. 3, 2023), ECF No. 133 at 154, 176, 389; Third Am. Compl. at 27-28, ECF. No. 133 (On July 13, 2008, Jason M. Bogar, 1LT Jonathan P. Brostrom, SGT Israel Garcia, SPC Jason D. Hovater, CPL Pruitt A. Rainey, and CPL Gunnar Zwilling were killed, and SSG

13

Jonathan Benton was injured in a complex attack involving small arms fire and RPGs launched by the Taliban and likely al-Qaeda with Iranian backing).

**Improvised Explosive Device ("IED") Attacks**

34.     During the Global War on Terror, Iran used IED attacks.  These devices are constructed with additional shrapnel and use artillery shells or conventional high-explosive charges, in addition to toxic chemicals and other radioactive agents, to inflict mass harm. Hundreds of Americans, including Plaintiffs, were killed or seriously injured as a result of Iran's use of IEDs.

35.     For example, on July 21, 2004, in Saladin Province, Iraq, Ansar al-Islam, an al-Qaeda affiliate in Iraq, killed Private First Class Nicholas Blodgett in an IED attack.  First Amended Comp. at 89-90, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (Nov. 5, 2021), ECF No. 15.  On September 30, 2024, the D.C. District Court concluded that Iran was liable because it supported this attack and caused each of the injuries PFC Blodgett's loved ones endured, including his mother, Rita Blodgett.  Mem. Op. & Order at 19–20, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Sept. 30, 2024), ECF No. 55.

36.     Another IED attack occurred on May 4, 2013, in Kandahar Province, when the Taliban killed U.S. Army Specialist Kevin Cardoza. SPC Cardoza was part of a patrol sent to clear an accident on Highway 1 in Maiwand District, Kandahar province. On the patrol's return trip, its "vehicle was struck by a command wire IED with 500 pounds of explosive material."  Mem. Op. at 22, *Adamkavicius v. Islamic Republic of Iran*, No. 23-cv-03571-EGS-ABJ (D.D.C. July 30, 2025), ECF No. 42.  The explosion killed all six occupants of the vehicle, including SPC Cardoza. On July 30, 2025, the D.C. District Court concluded that Iran was liable because it supported this

14

attack and caused each of the injuries SGT Cardoza's loved ones endured, including his biological minor daughters, D.C. and M.C. *Id.* at 68–69.

**Suicide Attacks**

37.     A suicide attack is a deliberate attack in which the perpetrators intentionally end their lives, often through self-detonating a bomb, to harm or maim multiple, nearby people. Suicide attacks have long been used by Iranian terrorist groups to wound or seriously maim Americans.

38.     For example, on September 13, 2004, the Zarqawi Organization killed Cpl. Adrian Soltau while he was helping direct traffic into Fallujah when a vehicle carrying explosives passed through an outer circle of vehicles and headed straight for the Humvee Cpl. Soltau was in. The bomber crashed into Cpl. Soltau's vehicle and the explosion instantly killed him and numerous other servicemembers. On May 7, 2025, the D.C. District Court concluded that Iran was liable because it supported this attack and caused each of the injuries to Cpl. Soltau's loved ones, including his mother, Marjorie Paul, father Andrew Soltau, stepmother Desiree Soltau, stepbrothers James Perry III and Scott Perry, and stepsister Lakiesha Perry-Smith. Mem. Op. at 4 *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. May 7, 2025), ECF No. 91 at 1, 4, 9 (adopting in part ECF No. 74).

39.     Another suicide attack occurred on October 1, 2012, in Khost Province, Afghanistan, SGT Jeremy Hardison  was killed when he was attacked by the Haqqani Network and al-Qaeda, acting together in a joint al-Qaeda-Taliban cell, in a suicide attack.  Third. Am. Compl. at 332-33, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Feb. 3, 2023), ECF No. 133. On May 31, 2024, the D.C. District Court concluded that Iran was liable because it supported this attack and caused each of the injuries to SSG Hardison's loved ones,

15

including his father Jerry Hardison and sister Justina Hardison.  Order, ECF No.; Mem. Op., ECF No. 272.

**Small Arms, Rocket-Propelled Grenade ("RPG"), and Anti-Aircraft Attacks**

40.    Anti-aircraft attacks use surface-to-air missiles to destroy enemy aircrafts, drones, or incoming missiles.  These systems are often within civilian areas and deployed around key sites.

41.    On April 28, 2008, in Baghdad, Iraq, JAM conducted an attack during the months-long Battle of Sadr City that resulted in severe injuries to CPL Montalbano. During the attack, JAM terrorist operatives targeted CPL Montalbano's unit with direct rocket fire. R. & R. at 8-9, 18-19, *Neiberger v. Islamic Republic of Iran*, No. 16-cv-02193-EGS-ZMF (D.D.C. Sept. 8, 2022), ECF No. 86; Order, ECF No. 92.. This forced CPL Montalbano to jump from the rooftop of a building in order to avoid being killed and resulted in CPL Montalbano suffering from a debilitating back injury.  R. & R. at 8-9, 18-19, *Neiberger v. Islamic Republic of Iran*, No. 16-cv-02193-EGS-ZMF (D.D.C. Sept. 30, 2022), ECF No. 86;  Order, ECF No. 92.  The D.C. District Court concluded that Iran was liable because it materially supported the attack carried out by JAM and caused CPL Montalbano's pain and suffering and each of the injuries CPL Montalbano's loved ones suffered as a result, including CPL Montalbano's mother Deborah Wilson.  R. & R. at 26, 33-34, 41, *Neiberger v. Islamic Republic of Iran*, No. 16-cv-02193-EGS-ZMF (D.D.C. Sept. 30, 2022), ECF No. 86;  Order, ECF No. 92.

**Indirect Fire ("IDF") Attacks**

42.    Indirect fire involves shooting a projectile without a line-of-sight target.  The aim instead is to use curved trajectories to calibrate a target.  However, because the target is not visible, they often result in more scattered shot grouping, which translates to a much higher risk of collateral damages.

43.    Iran would commonly support proxy terrorist groups' use of mortar and rockets in such IDF attacks, including those who killed loved ones of Plaintiffs.  For example, on April 24, 2004, in Baghdad Province, Ansar al-Islam insurgents killed CPT Arthur Felder and SSG Billy Orton by firing enemy artillery, which were either mortars or 107mm rockets, which were launched from a truck. Mem. Op. & Order at 83, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Sept. 30, 2024), ECF No. 55.  On September 30, 2024, the D.C. District Court concluded that Iran was liable because it supported this attack and caused each of the injuries to CPT Felder and SSG Orton's loved ones, including CPT Felder's mother, Cheryl Felder Stuart, and brother, Rao Felder; and SSG Orton's spouse, Margarita Orton, son, David Scott Orton, adopted son, Manaser Orton. *Id.* at 10.

44.    In another such attack, on June 18, 2013, in Parwan Province, Afghanistan, SPC Robert W. Ellis was killed by the Taliban in an indirect fire rocket attack on Bagram Airfield. Again, the D.C. District Court concluded that Iran was liable because it supported this attack and caused each of the injuries to SPC Ellis's loved ones, including his mother, Joelle Rene Ellis, father John Fitzgerald Ellis, and brother James Earl Ellis. Third. Am. Compl. at 332-33, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Feb. 3, 2023); Order at 2-3, ECF No. 138.

**Insider Attacks**

45.    Insider attacks involve Iranian agents, often through the Haqqani Network, infiltrating the ranks of Afghan or American forces.

46.    For example, on September 26, 2013, in Paktia Province, Afghanistan, Staff Sergeant Thomas Baysore, Jr. was killed in an insider attack carried out by the Haqqani Network. An Afghan National Army soldier named Ataul Rahman fired at least four rounds at SSG Baysore, striking him twice in the back and the neck. SSG Baysore subsequently died from his wounds.

17

The D.C. District Court noted the expert opinion on how such an attack is undertaken with the intent to kill Americans—this type of attack requires the Haqqani Network "to identify a potential Afghan soldier target, then recruit and radicalize this Afghan soldier, in addition to training or advising the Afghan soldier about what type of Coalition targets to attack."  Mem. Op. at 26, *Adamkavicius v. Islamic Republic of Iran*, No. 23-cv-03571-EGS-ABJ (D.D.C.July 30, 2025), ECF No. 42 (internal quotation marks omitted).  The D.C. District Court concluded that Iran was liable because it supported this attack and caused each of the injuries SSG Baysore's loved ones endured including his mother, Sandra Lee Hackenberg and sister, Jennifer Mabus. *Id.* at 68–69.

**Kidnappings**

47.    Iran also provided material support for terrorist groups to abduct and terrorize hostages.

48.    For example, on August 7, 2016, Professor Kevin King was kidnapped at gunpoint by the Haqqani Network outside the front gates of American University of Afghanistan in Kabul Province, Afghanistan. Mr. King was held hostage under deplorable conditions, beaten frequently, and denied adequate medical care for over three years before being released in a prisoner exchange on November 19, 2019.  The attack severely wounded Mr. King, who has suffered from severe caloric malnutrition, muscle atrophy, peripheral neuropathy, hypocalcemia, vitamin D deficiency, low bone mineral density, hyperparathyroidism, frostbite on feet and ankles, a weak bladder, and other physical injuries due to repeated beatings.  On July  19, 2022, the D.C. District Court concluded that Iran was liable because it supported this attack and caused each of the injuries to Mr. King and his loved ones including his sister Stephanie King.  Third. Am. Compl. at 343-44, *Cabrera v. Islamic Republic of Iran*,  No. 19-cv-03835-JDB (D.D.C. Feb. 3, 2023); Mem. Op. at 85-86, ECF No. 78; Order, ECF No. 77.

**Explosively Formed Penetrator ("EFP") Attacks**

49.     An explosively formed penetrator, also known as an explosively formed projectile, is an explosive designed to penetrate armor from longer standoff distances.  They are a type of IED.

50.     From 2004 to 2011, IRGC and Hezbollah provided its Special Groups with weapons to target Americans.  These weapons included EFPs, which were professionally manufactured and specially designed to target and penetrate U.S. armor, including Plaintiffs..

51.     For example, on October 4, 2006, in Baghdad, Iraq, Jaysh al-Mahdi ("JAM") terror operatives committed a complex attack that killed civilian contractor Rod Richardson.  The attack included the use of an Iranian-manufactured EFP planted and detonated by JAM operatives, who were funded and trained by Iran.  On September 30, 2022, the D.C. District Court concluded that Iran was liable because it materially supported the attack carried out by JAM and caused each of the injuries Mr. Richardson and his loved ones suffered as a result, including Mr. Richardson's sister, Pamela Thrall. R. & R. at 17, 34, *Neiberger v. Islamic Republic of Iran*, No. 1:16-cv-02193-EGS-ZMF (D.D.C. Sept. 8, 2022). Order, ECF No. 92.

52.     In another EFP attack, on August 6, 2007, in Baghdad, Iraq, JAM terror operatives conducted an attack in the Al Rashid District of western Baghdad that involved planting and detonating an Iranian-manufactured EFP that resulted in the death of SPC Neiberger. The JAM operatives involved in the attack were funded and trained by Iran. On September 30, 2022, the D.C. District Court concluded that Iran was liable because it materially supported the attack carried out by JAM and caused each of the injuries SPC Neiberger's loved ones suffered as a result, including SPC Neiberger's mother Mary Neiberger and father Richard Neiberger, his sister Ami Neiberger, and brothers Robert Neiberger and Eric Neiberger.  R. & R. at 34, 41, *Neiberger v.*

19

*Islamic Republic of Iran*, No. 16-cv-02193-EGS-ZMF (D.D.C. Sept. 30, 2022), ECF No. 86; Order, ECF No. 92.  The D.C. District Court also concluded that Iran was liable to the estate of SPC Neiberger for materially supporting the attack carried out by JAM because it caused economic damages to the estate.  R. & R. at 28-29, *Neiberger v. Islamic Republic of Iran*, No. 16-cv-02193-EGS-ZMF (D.D.C. Sept. 30, 2022), ECF No. 86;  Order, ECF No. 92.

**B.    Total Judgments Against Iran**

53.    Plaintiffs are all judgment-holders—or their estates, heirs, or other beneficiaries or successors-in-interest—from the above-described suits, which all involved injuries from acts of terrorism supported by Iran.

54.    In total, Plaintiffs in this action have been awarded $20 billion against Iran.  Of that sum, $ 10,498,664,592 is in compensatory damages, as detailed in Exhibit 1.  These judgments were entered to provide justice and compensation to the direct victims and victims' family members who suffered in numerous terrorist attacks enabled by Iran's state-sponsored terrorism. Iran has refused to voluntarily pay a single cent, and not one of the judgments has been fully satisfied.  They continue to accrue post-judgment interest pursuant to 28 U.S.C. § 1961.

55.    In all of the above cases, the district courts entered orders with sufficient time elapsing such that Iran's failure to satisfy their judgments satisfies 28 U.S.C. § 1610(c) requirement that a reasonable period of time elapse following the entry of judgment before enforcement commences.[13]

---

[13] Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Feb. 25, 2025), ECF No. 72; Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. May 7, 2025), ECF No. 92; Order,  *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Oct. 14, 2025), ECF No. 105; Order, *Martino v. Islamic Republic of Iran*, No. 21-cv-01808-RDM (D.D.C. Mar. 4, 2026), ECF No. 140;; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Jul. 19, 2022), ECF No. 77; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Dec. 13, 2022), ECF No. 127; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. May 16, 2023), ECF No. 138; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Feb. 29. 2024), ECF No. 250; Order, *Cabrera v. Islamic Republic of Iran*, Case No. 19-cv-03835-JDB (D.D.C. May 31, 2024), ECF No. 264;  Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C.

**C.      Plaintiffs Are Entitled to Execute on the Blocked Assets of the 814 Wallet Holders.**

56.     The Wallet Holders are agencies or instrumentalities of Iran, a "terrorist party," TRIA § 201(a), and so their assets, which are by definition blocked, *see* 31 C.F.R. §§ 510.211, 594.201(a)(5); *Kirschenbaum I*, 830 F.3d at 137 (recognizing that "all assets belonging to an entity that satisfies Executive Order 13,599's definition of 'Government of Iran' are automatically blocked"), are subject to execution under TRIA.

### i.  Stablecoin and Currency Pegging

57.     A blockchain is a system for a distributed network of machines to keep a shared ledger of transactions publicly and securely.  To maintain a blockchain, a distributed network of machines uses a cryptographic function called a "hash" to validate a series of transactions (a "block"), and connect the block to all the prior transactions (to create a "chain") in a way that is verifiable.

58.     Cryptocurrency is a digital or virtual currency, like Bitcoin, that operates on the blockchain.  It serves as a medium of exchange and a store of value.

59.     Users transact in cryptocurrency on blockchain networks such as Ethereum, TRON, Binance Smart Chain, Polygon, Avalanche, and Optimism using wallet addresses.  A wallet address is a unique digital identifier that represents where cryptocurrency can be sent to or received

---

June 28, 2024), ECF No. 273; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Sept. 30, 2024), ECF No. 285; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. Oct. 1, 2024), ECF No. 286; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. May 12, 2025), ECF No. 302; Order, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. May 16, 2025), ECF No. 304; Order,, *Cabrera v. Islamic Republic of Iran*, No. 19-cv-03835-JDB (D.D.C. July 15, 2025), ECF No. 314; Order, *Adamkavicius v. Islamic Republic of Iran*, No. 23-cv-03571-EGS-ABJ (D.D.C. July 30, 2025), ECF No. 41; Order, *Neiberger v. Islamic Republic of Iran*, No. 16-cv-02193-EGS-ZMF (D.D.C. Sept. 30, 2022), ECF No. 92; R. & R., *Neiberger v. Islamic Republic of Iran*, No. 16-cv-02193-EGS-ZMF (D.D.C. Sept. 8, 2022), ECF No. 86; Order, *Zambon v. Islamic Republic of Iran*, No. 18-cv-02065-JDB (D.D.C. Apr. 25, 2025), ECF No. 40; Judgments, *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Aug. 3, 2022), ECF Nos. 83-105; Judgments, *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. May 2, 2023), ECF Nos. 139-143; Judgments, *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. June 5, 2023), ECF Nos. 144-208; Judgments, *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. June 6, 2022), ECF Nos. 209-229; Judgment, *Zambon v. Islamic Republic of Iran*, No. 18-cv-02065-JDB (D.D.C. Sept. 11, 2025), ECF No. 321.

21

from on a blockchain.  These addresses function similarly to account numbers, allowing users to transfer assets such as Bitcoin (BTC), Tether (USDT), or USD Coin (USDC) between parties on the network.

60.    The value of cryptocurrency depends on the asset, how it functions, and market dynamics.  Bitcoin, for example, is generally more volatile because its price fluctuates based on market supply and demand and it is not pegged to any fiat currency.  By contrast, stablecoins such as Tether (USDT) and USD Coin (USDC) are pegged to a matching currency on a 1-to-1 basis— for example, one U.S.-backed Tether token ("USDT") equals one U.S. dollar[14] and one U.S. backed Circle coin ("USDC") equals one U.S. dollar.[15]

61.    Thus, to acquire a USDT Tether token (Image 1) or a USDC Circle Coin (Image 2), a user completes a U.S. dollar wire deposit, and receives the corresponding amount of USD Tether tokens or Circle coins.[16]

---

[14] *See* TETHER, *supra* note 7 ("All Tether tokens are pegged at 1-to-1 with a matching fiat currency (e.g., 1 USD₮ = 1 USD) and are backed 100% by Tether's reserves.").

[15] *See What Is USDC?*, CIRCLE, https://developers.circle.com/stablecoins/what-is-usdc (last visited Mar. 18, 2026) ("USDC is backed 100% by highly liquid cash and cash-equivalent assets so that it's always redeemable 1:1 for USD.").

[16] *See How to Acquire Tether Tokens*, TETHER, https://tether.to/en/how-to-acquire-tether-tokens/ (last visited Mar. 18, 2026).

22

**Image 1**



**Image 2**



62.     USDTs and USDCs are backed 100% by U.S. dollar treasuries.  That means, at any

point, a user can exchange their USDTs or USDCs for equivalent U.S. dollars (e.g., 10,000 USDTs

or USDCs for $10,000).[17]

---

[17] *See Sell your Tether (USDT. Fast and Easy.*, BITPAY, https://www.bitpay.com/sell-tether (last visited Mar. 18, 2026); *USDC*, CIRCLE, https://www.circle.com/usdc (last visited Mar. 18, 2026).

23

63.    This right to redeem is expressly stated in both Circle's and Tether's respective terms of service.[18]

64.    Specifically, Tether's terms of service state:

For example, if you purchase 100 USD₮, Reserves valued at $100.00 back those Tether Tokens.  The Reserves are comprised of cash, cash equivalents and other assets …. Tether Tokens are backed by Tether's Reserves[] …. *Issuances and redemptions of Tether Tokens are administered by Tether*…. Subject to compliance with these Terms, the redemption price payable by Tether for one Tether Token will be one unit of the Fiat currency to which it is pegged (for the USD₮ Tether Token, 1 USD for 1 USD₮;…) …. The Fiat currency payable on redemption will be paid to the bank account in your name designated by you *via the process specified by Tether*…. The right to purchase Tether Tokens or have Tether Tokens redeemed is a contractual right personal to you.[19]

65.    Circle's terms of service state:

Each USDC is intended to maintain a value of 1 USD. In order to issue 1 USDC, a corresponding 1 USD (or an equivalent amount of USD-denominated assets) is held in the USDC Reserves. Circle (or an affiliate designated by Circle) commits to redeem 1 USDC for 1 USD, subject to these Terms, applicable law, and any fees where applicable…. USDC does not itself generate any interest or return for holders of USDC and *only represents your right to redeem USDC for an equivalent amount of USD through your account with Circle*.[20]

66.    To make this redemption possible, Tether keeps treasury on hand that exceeds the Tethers in circulation,[21] as does Circle.[22]  Tether holds its U.S. treasuries in New York at Cantor

---

[18] *See* TETHER, *supra* note 9 (explaining redemption process and that it is "a contractual right personal to [the user]"); CIRCLE, *supra* note 10, § 2 ("Circle … commits to redeem 1 USDC for 1 USD….").

[19] TETHER, *supra* note 9 (emphasis added).

[20] CIRCLE, *supra* note 10 (emphasis added).

[21] *See Transparency*, TETHER, https://tether.to/ru/transparency/?tab=usdt (last visited Mar. 18, 2026); *see also* TETHER, *supra* note 9 ("Each Tether Token in circulation is 100% backed by an amount of assets ("**Reserves**") equal to the stated value of the Tether Token. Tether Tokens are denominated in a specific Fiat currency.  For example, if you purchase 100 USD₮, Reserves valued at US$100.00 back those Tether Tokens."); CIRCLE, *supra* note 10, § 2 ("Each USDC is intended to maintain a value of 1 USD.  In order to issue 1 USDC, a corresponding 1 USD (or an equivalent amount of USD-denominated assets) is held in the USDC Reserves.").

[22] *See Transparency & Stability*, CIRCLE, https://www.circle.com/transparency (last visited Mar. 18, 2026).

24

Fitzgerald, a New York-based financial services firm.[23]  Likewise, Circle holds its U.S. treasuries in New York at Bank of New York Mellon, another New York-based financial services firm.[24]

67.    USDT and USDC are issuer-controlled stablecoins, meaning that Tether and Circle each retain administrative control over the lifecycle of their tokens.  In both systems, the issuer can mint (create) new tokens when there is corresponding demand and can burn (destroy) tokens when they are redeemed or otherwise removed from circulation, thereby managing total supply.

68.    Once USDTs and/or USDC are exchanged for U.S. dollars, they are either burned, taken out of circulation, or ready for future issuance.[25]  Tether "may also seize and destroy Tether Tokens remotely, in response to demands from government, law enforcement or other authorities,"[26] as may Circle.[27]

69.    Both Tether and Circle require users to comply with their terms of service and warn users that failure to comply will result in forfeiting any USD funds otherwise eligible for redemption and potentially freezing of coins in external wallets.[28]  Thus, both directly control when and how their respective stablecoins are issued, redeemed, and frozen, and have the legal

---

[23] *See* LEDGER INSIGHTS, *supra* note 8; *see also* Irrera et al., *supra* note 8. ("Cantor Fitzgerald is a custodian for Tether's T-bill holdings[] ...."); Roberts, *supra* note 8 ("Tether stores its bulging hoard of Treasuries [at Cantor Fitzgerald]....[and t]he money is there[.]...." (internal quotation marks omitted)).

[24] *See* CIRCLE*, supra* note 11; *see also Circle Reserve Fund*, BLACKROCK, https://www.blackrock.com/cash/en-us/products/329365/ (last visited Mar. 18, 2026).

[25] *See FAQs*, TETHER, https://tether.to/en/faqs/ (last visited Mar. 18, 2026); *see also*  CIRCLE, *supra* note 10.

[26] *See* TETHER, *supra* note 24; *United States v. 4,340,000 Tether ("USDT") Cryptocurrency*, No. 25-cv-386, Dkt. No. 1 at 3 (N.D. Ohio Apr. 25, 2025) ("[P]ursuant to a federal seizure warrant ... Tether Limited 'burned' the USDT tokens ... [and] reissued the equivalent amount of USDT tokens ... to a U.S. law enforcement-controlled virtual currency wallet."); *United States v. Approx. 1,694,395 Tether Cryptocurrency*, No. 24-cv-2828 (D.D.C. 2025) (same).

[27] *See* Ari Redbord, *Seize, Burn, Block, Reissue:  Understanding the Legal Tools Behind Crypto Asset Recovery*, TRM (June 23, 2025), https://www.trmlabs.com/resources/blog/seize-burn-block-reissue-understanding-the-legal-tools-behind-crypto-asset-recovery; *see also* Elizabeth Howcroft, *Tether Says it Has Frozen $4.2 Billion of its Stablecoin Over Crime Links*, REUTERS (Feb. 27, 2026), https://www.reuters.com/sustainability/boards-policy-regulation/tether-says-it-has-frozen-42-billion-its-stablecoin-over-crime-links-2026-02-27/(describing Tether blocking billions in assets linked to illicit activity).

[28] TETHER, *supra* note 9, § 2; CIRCLE, *supra* note 10, § 13.

and practical ability place to freeze, seize, and transfer stablecoin assets in precisely the circumstances presented here.

### ii. Iran Uses Cryptocurrency to Evade U.S. Sanctions.

70.     Since the Iranian Revolution in 1979, Iran has been subject to comprehensive U.S. sanctions.  These sanctions block Iranian government assets in the United States, ban nearly all U.S. trade with Iran, and prohibit foreign assistance and arms sales.  U.S. sanctions in particular have targeted Iran's energy sector, including foreign corporations that invest in it and entities that buy, sell, or transport Iranian oil and natural gas; Iran's financial sector, including its Central Bank; other sectors of Iran's economy, including shipping, construction, mining, textiles, automotive and manufacturing; arms trade to or from Iran; and many components of Iran's government, such as Iran's Supreme Leader and the IRGC.

71.     Iran has long sought to evade those comprehensive sanctions imposed by the United States.

72.     For example, in 2011, Ayatollah Ali Hosseini Khamenei, the supreme leader of Iran from 1989 to 2026, called for a "Year of Economic Jihad," and directed the Iranian nation to mobilize against international sanctions and "focus the major portion of its efforts on the economic arena."[29]  The next year, Iranian oil minister Rostam Qasemi asserted that "[a]ll possible options have been planned in government to counter sanctions…."[30]  And after facing renewed sanctions in 2018, Iranian foreign minister Mohammad Javad Zarif boasted that "[i]f there is an art we have perfected in Iran … it is the art of evading sanctions."[31]

---

[29] Sara Bazoobandi, *Populism, Jihad, and Economic Resistance: Studying the Political Discourse of Iran's Supreme Leader*, 32 DIG. MIDDLE E. STUD. 321, 32526 (2023).
[30] Marcus George, *Iran Pledges to Counter "Malicious" Oil Embargo*, REUTERS (July 1, 2012), https://www.reuters.com/article/business/energy/iran-pledges-to-counter-malicious-oil-embargo-idUSL6E8I106C/.
[31] AFP, *U.S. Sanctions Won't Change Iran Policies Says FM*, RADIO FARDA (Dec. 15, 2018), https://en.radiofarda.com/a/u-s-sanctions-won-t-change-iran-policies-says-fm/29658084.html.

73.    In recent years, Iran began utilize cryptocurrency in its evasion tactics.

74.    As the Congressional Research Service explained in 2019, "the Iranian government has recognized a potential role for cryptocurrencies."[32]  For example, Iran uses crypto transactions to pay for imports that cannot be processed through conventional payment systems and to compensate for revenues lost due to sanctions.  Iran's regime also uses crypto to move capital out of Iran.[33]  More simply, cryptocurrency allows Iran to facilitate cross-border settlement, to access foreign liquidity, and in many cases to support activities conducted outside the formal financial system, including operations connected to sanctioned entities or terrorism financing.

75.    Iran has developed a significant domestic cryptocurrency ecosystem to support these activities, including supporting at least fifteen cryptocurrency exchanges operate in Iran or primarily serve Iranian users.  Reporting demonstrates that the Islamic Revolutionary Guard Corps controls a significant portion of Iran's cryptocurrency exchange.[34]

76.    These exchanges are supported by a broader ecosystem that includes over-the-counter ("OTC") trading desks, payment and liquidity intermediaries, mining operations, technical infrastructure providers, and related service businesses.  Taken together, this infrastructure reflects a mature and relatively sophisticated digital asset ecosystem that allows both state-linked actors and private individuals in Iran to access cryptocurrency markets and move value internationally despite restrictions imposed by international sanctions.

---

[32] CORRIE E. CLARK & HEATHER L. GREENLEY CONG. RSCH. SERV., R45863, BITCOIN, BLOCKCHAIN, AND THE ENERGY SECTOR 16 (2019) (footnote omitted).

[33] Gholipour, *supra* note 1; Jordan Major, *Iran officially plans to adopt Bitcoin mining to bypass international sanctions*, FINBOLD (Mar. 4, 2021), https://finbold.com/iran-officially-plans-to-adopt-bitcoin-mining-to-bypass-international-sanctions/ (citing the Iranian Center for Presidential Center for Strategic Studies, an official arm of the office of the Office of the President of Iran).

[34] *See* Elizabeth Howcroft & Tommy Reggiori Wilkes, *Iran's Surging Crypto Activity Draws US Scrutiny*, REUTERS (Feb. 3, 2026), https://www.reuters.com/business/finance/irans-surging-crypto-activity-draws-us-scrutiny-2026-02-03/ ("Chainalysis estimates that 50% of Iran's volumes last year were linked to the Islamic Revolutionary Guard Corps (IRGC), a powerful political, military and economic force with close ties to Supreme Leader Ayatollah Ali Khamenei.").

27

77.    Plaintiffs' investigation has identified at least fifteen major cryptocurrency exchanges operate in Iran:

- AbanTether.com

- Bit24.cash

- Bitpin.ir

- Coinifa.com

- EFEX.pro

- Exonyx.org

- Mazdax.ir

- OK-EX.io

- Rabex.ir

- RabinCash.com

- Ramzinex.com

- Sarrafex.com

- TetherLand.com

- Wallex.ir

- Nobitex.ir

78.    Each of these exchanges is connected to the Iranian government and controlled by the Central Bank of Iran, a known agency and instrumentality of Iran.  *See* 31 C.F.R. § 535.433; Executive Order 13,599 (blocking all property and interests in property of the Government of Iran, including the central Bank of Iran); *Kirschenbaum I*, 830 F.3d at 137.

79.    For example, on or about February 28, 2026, the Central Bank of Iran directed major domestic cryptocurrency exchanges—including Nobitex, Wallex, Bitpin, and Tabdeal—to

28

suspend trading in USDT, the primary crypto-fiat bridge between the Iranian Rial and the U.S. dollar.[35] The coordinated suspension of this market halted the primary channel through which rial-denominated funds could be converted into dollar-linked digital assets.

80.     The near-simultaneous implementation of this suspension across multiple independent exchanges suggests centralized direction and command by the Central Bank of Iran, rather than commercial decision-making by each platform.

81.     Nor is this level of manipulation and control by the Iranian government surprising. Each exchange has deep ties to the Iranian state.

- **Bit24.cash:**  Bit24.cash functions in part as an over-the-counter ("OTC") trading desk, facilitating large cryptocurrency transactions privately between buyers and sellers, outside traditional exchange order books.  In 2024, a reported data breach involving approximately 230,000 user accounts indicated that the platform collected extensive know-your-customer ("KYC") information from its users.   Reporting associated with that incident suggested that such information may be accessible to or shared with FATA, Iran's Cyber Police, which operates under the Law Enforcement Command of the Islamic Republic of Iran.  Requirements that exchanges maintain detailed user identification information accessible to law enforcement authorities are consistent with regulatory oversight and supervision by the Iranian state.

- **Bitpin:**  Bitpin's underlying corporate infrastructure has been linked to Arya Hamrah Samaneh, a technology and telecommunications contractor that provides services associated with communications infrastructure in Iran.   The existence of such relationships suggests that certain cryptocurrency exchanges operate within a broader

---

[35] TRM Team, *How Iran's Crytpo Market Is Reacting to Conflict*, TRM (Mar. 2, 2026), https://www.trmlabs.com/resources/blog/how-irans-crypto-market-is-reacting-to-conflict.

technology ecosystem that overlaps with companies performing work for the Iranian government.

- **Nobitex:**  Translated internal Nobitex documentation confirms the exchange utilizes physical (bare-metal) servers located entirely within Iran and operated by state-linked data providers: Shatel, ArvanCloud, and Fanap. ArvanCloud has been sanctioned by both the United States and the United Kingdom for their contributions to the Iranian government's ongoing efforts to censor or otherwise control access to the Iranian internet. Fanap was established via a partnership with Pasargad Bank, which the Iranian government established as part of its efforts to privatize Iran's banking system. Nobitex's internal code repository contains a corporate_banking subfolder that reveals direct integrations with TomanPay and Jibit, financial data providers based in Tehran. Jibit publicly advertises itself as "one of the largest official payment partners of [Central Bank]."  TomanPay, which provides services for 17 banks (including four entirely state-owned banks), has publicly stated its commitment to providing services "in interaction with the Central Bank and other relevant institutions."  Nobitex specifically categorizes their integration with TomanPay as corporate_banking, providing an inroad from the Iranian government's traditional finance holdings into cryptocurrency and the blockchain.

- **Ramzinex:**  Ramzinex utilizes infrastructure associated with Sotoon Cloud, a technology provider operating within Iran's domestic cloud infrastructure environment.

- **Wallex:**  Wallex has corporate and governance connections to individuals associated with the Fanap Group, a technology conglomerate involved in banking and financial

30

infrastructure within Iran. Fanap and affiliated entities have participated in projects related to payment systems, financial technology platforms, and other technology infrastructure used by Iranian financial institutions.

82.     Further, on or about February 28, 2026, the Central Bank of Iran reportedly directed major domestic cryptocurrency exchanges—including Nobitex, Wallex, Bitpin, and Tabdeal—to suspend trading in the USDT-toman trading pair. This trading pair represents one of the principal mechanisms through which Iranian users convert local currency into dollar-denominated stablecoins. The exchanges complied and the market effectively halted the primary channel, demonstrating the degree to which Iranian cryptocurrency exchanges operate under the influence, supervision, or control of the Iranian state and its monetary authorities.

83.     The Central Bank of Iran has also imposed limits on the amount of foreign currency that individuals may hold outside of the banking system, stating that the maximum annual purchase of stablecoins for each individual or entity is $5,000, and permitting users to hold only up to $10,000 worth of stablecoins in their balance.[36]

84.     Plainly, the Iranian government exercises deep control over cryptocurrency exchanges in the State, including sanctioning when these exchanges can and cannot function and who can operate on them.

**D.     The 814 Wallets Are Held by Agencies or Instrumentalities of Iran.**

85.     This case involves 814 wallets that operate at the direction and control of Iran, for its benefit. These wallets fall into two closely related categories.

---

[36] Jubin Katiraie, *New Restrictions Imposed on the Cryptocurrency Market in Iran*, IRAN FOCUS (Sept. 28, 2025), https://iranfocus.com/economy/55535-new-restrictions-imposed-on-the-cryptocurrency-market-in-iran/; *Iran Caps Stablecoin Purchases and Holdings as Rial Hits Record Low*, IRAN INT'L (Sept. 27, 2025, 19:10 GMT+1), https://www.iranintl.com/en/202509270149 (reporting that Asghar Abolhasani, secretary of the Central Bank's High Counsel stated, users "will have only a brief period to comply").

31

86.     First, a portion of the wallets belong to or are controlled by the Iranian exchanges themselves.  These include addresses that form part of the exchange's operational infrastructure, which are used to custody funds, process deposits and withdrawals, and facilitate trading activity.  These wallets are typically generated and managed through the exchange's internal wallet management systems.

87.     These exchange wallets function as centralized custody infrastructure that aggregates and manages assets on behalf of many users.  When a user purchases cryptocurrency on an exchange, the asset is typically credited to an account associated with that user but held within the exchange's custodial wallet system.  These wallets are custodial in nature, meaning the exchange controls the private keys and maintains internal records attributing balances to individual users rather than assigning each user a unique on-chain wallet.

88.     As a result, exchange wallets often reflect a high volume of transactions, including numerous inbound deposits and outbound withdrawals over time, as users continuously move assets into and out of the platform.  Many of these wallets are "hot" wallets—connected to the internet—to facilitate real-time trading and withdrawals.  While this enables liquidity and operational efficiency, it also introduces security considerations, and exchanges typically manage this risk through internal controls, including the use of cold storage and wallet segregation, rather than relying on individual users to immediately withdraw their assets.

89.     The exchange wallets identified in **Appendix A** to the Declaration of Adam Zarazinski,[37] which are identified by the marking "TRUE" in column D (specifically at rows 26, 43, 57, 102, 158, 501, 570, 589, and 713), follow a different pattern.  These wallets send out large

---

[37] The Declaration of Adam Zarazinski, its appendix, and its exhibits, are attached hereto as Exhibit 2 and incorporated into the Complaint by reference. As used in this Complaint, "Appendix A" refers to Appendix A to the Declaration of Adam Zarazinski, which appears in Exhibit 2.

sums of stablecoin to the remaining, "hop" wallets, *see infra* ¶¶ 90-91.  But under regulations and controls established by the Central Bank of Iran, civilians (and exchanges) cannot use external cryptocurrency, like stablecoin, to make such large sum transfers. Indeed, private citizens are prevented from using cryptocurrencies as a means of payment within the country.  Only the government, and its counterparts, like the IRGC, may do so, demonstrating the large sum transfers to the "hop" wallets identified in **Appendix A** are controlled by the Iranian Government and for its benefit.  This demonstrates that the exchange wallets are being directed by the Iranian Government to facilitate large asset transfers into the "hop" wallets that also function for the government.

90.     The remaining wallets are direct counterparties to those exchange-controlled wallets, meaning they transact within a single blockchain "hop" of the exchange infrastructure.

91.     These wallets function as off-exchange operational wallets that hold funds immediately adjacent to the exchange.  Based on their transaction patterns and proximity to exchange infrastructure, these wallets are consistent with addresses used by large account holders, treasury operators, or institutional actors that maintain balances just outside the exchange while still interacting directly with it.

92.     The asset composition, proximity to the fifteen-above exchanges, and transaction behavior demonstrate that the 814 wallets are agencies and instrumentalities of Iran.

93.     **Asset Composition.**  Each of the 814 Wallet Holders possess $50,000 or more in stablecoin assets, which is more than five times the $10,000 benchmark referenced above.

94.     Not only do the 814 Wallet Holders possess more than $50,000, they possess *thousands* sometimes *hundreds of thousands* beyond this threshold.  For example, as detailed in **Appendix A**, address 0x00e84a0b678cd4584a9a377d334c810025970873 holds $210,848.38 in

USDT and USDC stablecoins; address 0x18779e0200a1a716e785cfe2c6f52bb763242cab holds $108,782.16 USDC stablecoin; address 0xd2687ebffd715ee8f23971745979b558a78f5ea0 holds $56,483.97 in USDT stablecoin; address 0x168470c67f1b6d6e89d0c7cb51c1adc6b5c6cc8a holds $1,244,719.99 in USDT and USDC stablecoins; and 0xd5c1c8b411b26628db9063a732f61f64dbe55038 holds $2,235,019.09 in USDC stablecoin.

95.    The presence of substantial balances in these wallets strongly indicates that the assets are associated with institutional actors operating within the Iranian financial ecosystem rather than with private users.  Under Iranian law and regulatory practice, funds exceeding the permitted foreign currency limits would either constitute property of the Iranian government or funds in which the government retains a direct or indirect interest, including the ability to seize, regulate, or control those assets.  Simply put, the Iranian government would not sanction these high holdings unless the wallet belonged to state-affiliated entities, agencies, or instrumentalities of the Iranian government, which operate outside the limitations imposed on ordinary citizens.

96.    **Proximity to Exchanges.**  Each of the 814 wallets identified transact on the fifteen exchanges identified above that are closely monitored and regulated by the Iranian government.  As demonstrated in **Appendix A**, large sums of USDT and USDC stablecoins flow through the exchanges—indeed, some transactions surpass the million-dollar mark.  There is simply no way the government would permit such large transactions unless it was directing, controlling, or benefiting from it.

97.    **Transaction Behavior.**  In the wallets reviewed here, transactions on TRON—a network used for high-throughput, low-cost transactions—involved multiple, rapid downstream transfers of funds.  For example, one TRON address, TGvANnmux6fTkyCApZK8QuwcMv7bBqvtBd, which appears at row 346 of **Appendix A**,

34

received approximately $2 million in USDT on January 24, 2025 between 09:46:09 (UTC) and 10:04:30 (UTC) and then distributed those funds to multiple downstream wallets in transfers ranging from approximately $150,000 to $688,000. In another instance, a separate TRON address, TTXQtvDzGRNaFaueoQRkyy628g8nX1TiCA, which appears at row 646 of **Appendix A**, received approximately $11 million in USDT during the relevant period and then transferred those funds onward to a subsequent wallet in the transaction chain.  The use of TRON in these transactions is consistent with its role as a widely used infrastructure layer for stablecoin-based transfers, and the observed activity indicates that the Wallet Holders in this analysis actively utilize TRON as part of their transaction and settlement operations.

98.    Notably, these transactions exceed the $5,000 stablecoin acquisition permitted under Iranian law, further evincing evidence that these wallets are exempt from regulatory rules as they operate for or on behalf of Iran.

99.    Large-value receipts followed by rapid onward transfers through related wallets— are more consistent with intermediary, treasury, settlement, or other operational functions than with ordinary personal-use activity.

100.    **Internet Usage During Shutdown.**  Iran maintains centralized control over its internet infrastructure, with the majority of domestic and international traffic routed through state-controlled telecommunications systems and a limited number of government-controlled gateway points.  Internet service providers operate under government licensing requirements and are obligated to implement monitoring and filtering controls, enabling authorities to oversee and restrict online activity at scale.  This centralized architecture allows the government not only to filter and surveil internet traffic but also to impose targeted restrictions or, when necessary, shut down access to the global internet entirely.  In addition, Iran has developed a domestic network,

35

often referred to as the National Information Network, which enables internal digital services to continue functioning even when access to the broader global internet is limited or disrupted, further reinforcing state control over digital infrastructure.

101.    Notably, 426 of the 814 Wallet Holders transacted Stablecoin while the Internet was shut down in Iran.[38]  Private citizens did not have access to the Internet during this time, meaning the transactions would have had to be authorized by and at the direction of the Iranian government.    This provides more evidence that the Wallet Holders are agencies or instrumentalities of Iran.

102.    Accordingly, the Wallet Holders are the means through which Iran accomplishes the "material function" of skirting international sanctions through the acquisition and use of cryptocurrency.  They also provide material services to, on behalf of, or in support of the Government of Iran, namely they provide financial and technological support to Iran by helping generate and shield stablecoin that Iran uses to fund its government.  And they are "owned, controlled, or directed by" Iran—this is demonstrated by Iran's deep control of the cryptocurrency market and the fact that the Wallet Holders are able to transact in sums that far exceed what is permissible.

**E.    The Stablecoins Are Blocked Assets of Iran in the United States.**

103.    The Tether and Circle stablecoins held by the Wallet Holders maintain consistent value as they are both backed by and tied to the U.S. dollar through assets held in New York.  As stated, Tether holds its some-$187 billion in U.S. treasuries at Cantor Fitzgerald,[39] a New York-

---

[38] *See* Steven Feldstein & Shreya Joshi, *Iran's Internet Shutdown Tells a Larger Story:  Digital Repression Is on the Rise*, BULL. OF THE ATOMIC SCIENTISTS (Jan. 22, 2026), https://thebulletin.org/2026/01/irans-internet-shutdown-tells-a-larger-story-digital-repression-is-on-the-rise/; Amanda Meng et al., *Iran's Latest Internet Blackout Extends to Phones and Starlink*, GA. TECH. (Jan. 16, 2026), https://www.gatech.edu/news/2026/01/16/irans-latest-internet-blackout-extends-phones-and-starlink.
[39] *See* Roberts, *supra* note 8.

36

based financial institution, and Circle holds its $77.2 billion at Bank of New York Mellon[40] another

New York-based financial institution.  These billions *are* the value of the stablecoins held by the

Wallet Holders in Iran as each coin detailed in **Appendix A** finds its value in a dollar held in

Tether's and Circle's respective New York-based treasury account—funds that are certainly "in

the United States."

104.    Tether's and Circle's terms of service expressly provide users, including the Wallet

Holders, a right to redeem their U.S.-dollar backed stablecoin for dollars.  *Supra* ¶¶ 64-65.  All

Plaintiffs seek to do is attach and eventually execute on the Wallet Holders' right to redeem, which

they are entitled to do to enforce their judgments under New York law.

### CLAIMS FOR RELIEF

**FIRST COUNT:**
**Recognition and Enforcement of Judgments Entitled to Full Faith & Credit**
**(Against Defendant Islamic Republic of Iran)**

105.    Plaintiffs incorporate all above paragraphs, *supra*, as if fully set forth herein.

106.    Plaintiffs hold valid and final judgments from the United States District Court for

the District of Columbia against Defendant in the amount of $10,498,664,592 for compensatory

damages.

107.    The Judgments were duly entered and docketed and remain final, conclusive, and

enforceable in the jurisdiction in which they were rendered.

108.    The Judgments were rendered by a court of competent jurisdiction, which had

proper subject matter jurisdiction over the action and personal jurisdiction over Defendant Iran.

109.    Defendant Iran was duly served and had notice of the proceedings in the

underlying action, and was afforded a full and fair opportunity to litigate the claims therein.

---

[40] *See* CIRCLE, *supra* note 11.

110.    The Judgments have not been vacated, reversed, modified, or stayed, and no appeal or proceeding is pending that would affect their finality or enforceability.

111.    Pursuant to the Full Faith and Credit Clause of the United States Constitution, Federal Rule of Procedure 69, and CPLR § 5406, the Judgments are entitled to recognition and enforcement in this district.

**SECOND COUNT:**
**Attachment and Execution Under §201(a) of the Terrorism Risk Insurance Act of 2002**
**(Against Doe Wallet Holder Defendants and Garnishees)**

112.    Plaintiffs incorporate all above paragraphs, *supra*, as if fully set forth herein.

113.    Plaintiffs are entitled to execute on the $500 million worth of stablecoin that belong to the 814 Wallet Holders and that is within the Garnishees' custody.  These stablecoin are the property of agencies or instrumentalities of Iran, making the stablecoin squarely subject to execution under TRIA.

114.    TRIA provides that "[n]otwithstanding any other provision of law … in every case in which a person has obtained a judgment against a terrorist party on a claim based on an act of terrorism … the blocked assets of that terrorist party (including the blocked assets of any agency or instrumentality of that terrorist party) shall be subject to execution or attachment in the aid of execution in order to satisfy such judgment to the extent of any compensatory damages for which such terrorist party has been adjudged liable."  TRIA § 201(a).

115.    Plaintiffs satisfy every element required under TRIA.

116.    *Terrorist Party*.  Iran has been designated a state sponsor of terrorism pursuant to Section 6(j) of the Export Administration Act of 1979, 50 U.S.C. App. § 2405(j), beginning January 19, 1984, and therefore is a "terrorist party" as defined by TRIA, § 201(a).

117.    *Obtained Judgments*. As described above, Plaintiffs hold judgments for compensatory damages against Iran based on an act of terrorism under 28 U.S.C. § 1605A.

38

118.    *Blocked Assets*.  In Executive Order 13,599, the President invoked his IEEPA authority and "blocked" "[a]ll property and interests in property of the Government of Iran, including the Central Bank of Iran, that are in the United States, that hereafter come within the United States, or that are or hereafter come within the possession or control of any United States person, including any foreign branch." 77 Fed. Reg. at 6,659. That blocking has subsequently been codified into regulations. 31 C.F.R. §§ 510.211, 594.201(a)(5). As a result, as the Second Circuit has recognized, property of Iran or its agencies and instrumentalities necessarily is "blocked" property under TRIA.  *See Levinson v. Kuwait Fin. House (Malay.) Berhad*, 44 F.4th 91, 98 n.6 (2d Cir. 2022) ("[A]ny property belonging to the Government of Iran (as well as its agencies or instrumentalities) under the relevant executive orders is 'blocked' within the meaning of TRIA."). Thus, the stablecoin at issue constitute "blocked" assets.

119.    *Agency or Instrumentality.*  Finally, the 814 Wallet Holders function as agencies or instrumentalities of Iran.  An entity qualifies as an agency or instrumentality "of a terrorist party" if it "(1) was a means through which a material function of the terrorist party is accomplished, (2) provided material services to, on behalf of, or in support of the terrorist party, or (3) was owned, controlled, or directed by the terrorist party."  *Kirschenbaum I*, 830 F.3d at 135 (footnote omitted).. The Wallet Holders are agencies or instrumentalities of Iran under all three theories, each of which serves as an independent basis for attachment of the assets under TRIA.

120.    Plaintiffs are accordingly entitled to execution, and attachment in aid of execution, against the USDTs and USDCs held in the wallets listed in Appendix A.

**THIRD COUNT:**
**Execution and Turnover Pursuant to CPLR §§ 5225, 5227**
**(Against Garnishees)**

121.    Plaintiffs incorporate herein all above paragraphs, *supra*, as if fully set forth herein.

39

122.    Garnishees are in possession of money or property in which the Wallet Holders have an interest, or are indebted to or will become indebted to the Wallet Holders.

123.    Plaintiffs' rights in that property or debt are superior to those of Garnishees, and Plaintiffs are entitled to possession of the money or property or debt.

124.    Pursuant to Rule 69(a) of the Federal Rules of Civil Procedure and CPLR §§ 5225(b) and 5227, Plaintiffs respectfully request that the Court enforce Plaintiffs' judgments against Iran by issuing an order conveying, assigning, and directing the payment to Plaintiffs of all rights, title, and interest of Iran, and its agencies or instrumentalities—the 814 Wallet Holders— in the USDTs and USDCs now in possession of Garnishees.

### **PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs respectfully request that this Court:

A.  Issue a writ of attachment against all USDTs and USDCs held at the addresses belonging to the Wallet Holders;

B.  Enter judgment declaring that the Wallet Holders are agencies are instrumentalities of Iran within the meaning of TRIA;

C.  Issue a writ of execution against all blocked property of the Wallet Holders;

D.  Enter an order directing Circle and Tether to turn over all USDTs and USDCs, respectively, that is held by the Wallet Holders at the addresses identified in **Appendix A**, including by burning and re-minting the same;

E.  Award Plaintiffs other and further relief the Court deems just and proper.

Plaintiffs demand a jury trial on all issues so triable.

WILLKIE FARR & GALLAGHER LLP

March 19, 2026                  By: _____

Aaron E. Nathan

Michael J. Gottlieb
Willkie Farr & Gallagher LLP
2029 Century Park East
Los Angeles, CA 90067
(310) 855-3000
mgottlieb@willkie.com

Nicholas Reddick (*pro hac vice* forthcoming)
Willkie Farr & Gallagher LLP
333 Bush St.
San Francisco, CA 94104
(415) 858-7400
nreddick@willkie.com

Lee S. Wolosky
Aaron E. Nathan
Willkie Farr & Gallagher LLP
787 Seventh Ave
New York, NY 10019
(212) 728-8000
lwolosky@willkie.com
anathan@willkie.com

*Counsel for Plaintiffs*

41

# Appendix A

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 1 | address | label | chain | is_exchange | USDC | USDT |
| 2 | 0x00e84a0b678cd4584a9a377d334c810025970873 | Wallex_ir | eth | FALSE | 62957.37512 | 147891.0184 |
| 3 | 0x0179fd071bec50d7a703281aab5d0ebf8d0cc32c | Nobitex_ir | bsc | FALSE | 10865.00262 | 331370.9375 |
| 4 | 0x02af3bd247e598af852c125e67a5010c2eae4fee | Nobitex_ir | bsc | FALSE | 46531.54 | 245959.59 |
| 5 | 0x030c626473180820cd65641ff52014784ea7372b | Nobitex_ir | bsc | FALSE | 0 | 73675.2436 |
| 6 | 0x03f27fe659f276e7ac4cbe562321b8303276985e | Nobitex_ir | bsc | FALSE | 0 | 278000 |
| 7 | 0x05c0a0d48e7e96d954e620fa133a4e010b119067 | Wallex_ir | eth | FALSE | 0 | 89215.2 |
| 8 | 0x05ecaf39376088d7c8bf1acc06015f71e35bfe35 | Nobitex_ir | eth | FALSE | 106062.3407 | 528707.2293 |
| 9 | 0x06dd6450370c980f4f0f563b0ca17cb2ff8c8954 | Nobitex_ir | eth | FALSE | 0 | 196554.02 |
| 10 | 0x090aac31fca0d19f91e30e02ec8217098a3a4446 | Nobitex_ir | eth | FALSE | 962434.0726 | 145639.9891 |
| 11 | 0x09231680e3ac21c18213f1c1bb9c4bc35988a213 | Bitpin_ir | eth | FALSE | 0 | 92351.60866 |
| 12 | 0x0ba9bf6ece534ef7d43ec50f6f08c899ddecebbe | Wallex_ir | eth | FALSE | 0 | 209192.6477 |
| 13 | 0x1485fe2d36d075ff794c11d306d3da5be7fc124c | Nobitex_ir | eth | FALSE | 0 | 282603.8401 |
| 14 | 0x155f16487000c813e72c90a3b62c0dc418106570 | Nobitex_ir | eth | FALSE | 299082.3472 | 347329.8407 |
| 15 | 0x168470c67f1b6d6e89d0c7cb51c1adc6b5c6cc8a | Nobitex_ir | bsc | FALSE | 29506.56197 | 1215213.426 |
| 16 | 0x169c5947f8fb52ee09f79749c483cfe78d2df2ed | Nobitex_ir | bsc | FALSE | 23332.5145 | 74951.8463 |
| 17 | 0x18779e0200a1a716e785cfe2c6f52bb763242cab | Nobitex_ir | eth | FALSE | 0 | 108782.1551 |
| 18 | 0x21667fda170a5f827b31c0f8fc8dc34f4d82d177 | Nobitex_ir | eth | FALSE | 190474.5491 | 2435.610239 |
| 19 | 0x2258a4508f40a36f0ae6a63ce50d51ee877d502d | Nobitex_ir | bsc | FALSE | 0 | 400008.5404 |
| 20 | 0x22face80f43b857141e9752c3bae8c3309fcdd0f | Wallex_ir | eth | FALSE | 152682.6495 | 9221.265855 |
| 21 | 0x24aee57bee69d076fedec0f6396dcc011d2daeb4 | Nobitex_ir | eth | FALSE | 89709.36329 | 430.49 |
| 22 | 0x24b964d81985a8fb165f9f6a4f6a9af2175f743f | Nobitex_ir | bsc | FALSE | 0 | 90205.88718 |
| 23 | 0x258494a21d9ea90fcbcb9e22bd57c6899de0d995 | Nobitex_ir | eth | FALSE | 453745.3189 | 0 |
| 24 | 0x2704ba2d5d3544e6292d9aca536b6bbbfebd80e9 | Nobitex_ir | eth | FALSE | 64994.9597 | 22538.96143 |
| 25 | 0x284b39d3db58fbfab106e45a1c74bb4f163b8a75 | Nobitex_ir | bsc | FALSE | 414.1107725 | 714804.0596 |
| 26 | 0x2a500f79c651759f12e67fedb7748ef2449590cf | Nobitex_ir | eth | TRUE | 1799999.2 | 99 |
| 27 | 0x2ac3edd31755a9fa84dbc8befa7ea587c0967901 | Nobitex_ir | polygon | FALSE | 16225.06493 | 281359.3598 |
| 28 | 0x2af2b381804fbc311308789caee6ebe6b5a561b6 | Nobitex_ir | eth | FALSE | 341213.4954 | 260053.4371 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 29 | 0x2ce60c7abced6a24a859a8728d9278a0c5cc6625 | Nobitex_ir | eth | FALSE | 107378.0418 | 154028.9668 |
| 30 | 0x2d81713c58452c92c19b2917e1c770eecf53fe41 | Bitpin_ir | eth | FALSE | 116997.2398 | 0 |
| 31 | 0x2df9b935c44057ac240634c7536511d8aa03028d | Abantether_cor | eth | FALSE | 2272941.52 | 307347.2909 |
| 32 | 0x2e15d7aa0650de1009710fdd45c3468d75ae1392 | Bitpin_ir | eth | FALSE | 51188.33603 | 0 |
| 33 | 0x3068aaa8e7e07693cf3066dd15f174f7afc30c40 | Wallex_ir | eth | FALSE | 247968.613 | 502134.7513 |
| 34 | 0x316fb96cbe2fb52dbe679d75b928fcfad858241b | Bitpin_ir | eth | FALSE | 176941.3155 | 75304.49989 |
| 35 | 0x33b736179e557a9de658ef377ee1ed9f6ecf1adc | Nobitex_ir\|Wall | bsc | FALSE | 31739.50295 | 147175.3254 |
| 36 | 0x355da2de8f9d7da89d92f392e517406a158c90ed | Nobitex_ir | eth | FALSE | 36824.97344 | 1424886.125 |
| 37 | 0x3584887728d869cc5d3522fe04df25bedca77766 | Nobitex_ir | eth | FALSE | 319310.0087 | 153316.6565 |
| 38 | 0x3b848ac300b9e0d260e812b628b87a03d278db95 | Abantether_cor | eth | FALSE | 39444.4911 | 279774.2985 |
| 39 | 0x42ac6a768801027f43067e8f0cf0425273f9ae7f | Wallex_ir | eth | FALSE | 76064.99352 | 3041.720758 |
| 40 | 0x44ffbce179e41cccc28d68e7fd112ae8e637d85c | Wallex_ir | eth | FALSE | 0 | 102686.9893 |
| 41 | 0x45dd91270ecb8dd804b07e88b255dbe9d9c96df2 | Nobitex_ir | bsc | FALSE | 891.4331849 | 106692.8284 |
| 42 | 0x47801037711d180d718eddb9d81ee0dfa5e9256e | EFEX_pro_(for | bsc | FALSE | 0 | 60000.86723 |
| 43 | 0x480a825bed6cdba9da81cc01faacd12166761dec | Wallex_ir | eth | TRUE | 17493.6204 | 60735.81082 |
| 44 | 0x480b158bab87dcc2deeb52069b00b815e3838a6d | Nobitex_ir | bsc | FALSE | 2298.489316 | 88731.76101 |
| 45 | 0x49ba71a10832a0b987e2ebaed3e58e90441a8ce3 | Nobitex_ir | eth | FALSE | 0 | 110872.9938 |
| 46 | 0x4b65f9fd606190ae4b84fcac611bd78c38fd7981 | Nobitex_ir | bsc | FALSE | 0 | 92071.92112 |
| 47 | 0x4bd282c083d9ec35aa6c3e0f366d79f12f3a1630 | Nobitex_ir | eth | FALSE | 129368.844 | 283772.8138 |
| 48 | 0x4c55bc87e4dd8c1e1f4f79ec0ac8d1913d319eb9 | Wallex_ir | eth | FALSE | 87030.99078 | 0 |
| 49 | 0x4d108a579b0d001e2494901a1ee44280c3d516cd | Nobitex_ir | polygon | FALSE | 65428.03824 | 36658.22813 |
| 50 | 0x4dd00a697a0a8e32415c1e8d4b39e3cdc9a9c636 | Wallex_ir | eth | FALSE | 0 | 68248.19145 |
| 51 | 0x4e3a5b42199ecee5456cb1539e2910b698dda1dd | Nobitex_ir | bsc | FALSE | 53121.77271 | 13507.4996 |
| 52 | 0x4e565f63257d90f988e5ec9d065bab00f94d2dfd | Abantether_cor | eth | FALSE | 4144322.009 | 3992789.387 |
| 53 | 0x4ea2466cff0689dcd26c3b1ca554ca49bb22f483 | Wallex_ir | eth | FALSE | 16346.27955 | 119315.3856 |
| 54 | 0x50223133c5fdc980f214527908a7607e91a30783 | AbanTether_co | bsc | FALSE | 0 | 85623.52509 |
| 55 | 0x50fe09c1e4c7debd0c3d42e63427bc49752564f7 | Nobitex_ir | eth | FALSE | 0 | 282470.697 |
| 56 | 0x5197df5e822a35acb4e01dcb8b38cc212bbe1aa3 | Nobitex_ir | polygon | FALSE | 0 | 95147.98431 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 57 | 0x53b9b72dc6f96eb4b54143b211b22e2548e4cf5c | Nobitex_ir | eth | TRUE | 0 | 3684486.49 |
| 58 | 0x55bb2ea134e8e38759ce5d96924c288b873828a7 | Nobitex_ir | eth | FALSE | 200000 | 0 |
| 59 | 0x5943cbf095e7451c53f96bceba02f68fd0220667 | Nobitex_ir | eth | FALSE | 0 | 1269180.272 |
| 60 | 0x59d9812f3ad9139d314e48d160b79aea0d80d90e | Nobitex_ir | eth | FALSE | 24413.64788 | 272751.5653 |
| 61 | 0x5ae2663949af4756710934cc528c0f0f7d9e5e7e | Nobitex_ir | eth | FALSE | 1287.941657 | 62465.32203 |
| 62 | 0x5f9acf4e85aa7283e0c16dd94cbc942f9d625151 | Wallex_ir | eth | FALSE | 550153.2555 | 742806.6941 |
| 63 | 0x60138c37f9279d6609c137accb793c5b7532be0c | Nobitex_ir | bsc | FALSE | 0 | 55019.37672 |
| 64 | 0x6138d5e437c75bda6001764893eae040d1b9c775 | Nobitex_ir | eth | FALSE | 0 | 169760.093 |
| 65 | 0x613a983742564500c31384b987fd06fa689bf060 | Nobitex_ir | eth | FALSE | 21457.1505 | 82025.74928 |
| 66 | 0x61e1eb45661d344cd472590d45893ff1ff190dd7 | Nobitex_ir | eth | FALSE | 38178.76318 | 503529.4345 |
| 67 | 0x61f08d119974a3d9915f06765d83fe1aa677e543 | Nobitex_ir | eth | FALSE | 148005.2337 | 237717.3766 |
| 68 | 0x634c9732c8f368b6c5e200c4152f28b2568aa7f9 | Nobitex_ir | eth | FALSE | 0 | 674500.6553 |
| 69 | 0x65d4e7d43c6b486733d3f634770dc90e1e6af709 | Nobitex_ir | bsc | FALSE | 57491.94011 | 156354.3821 |
| 70 | 0x68416debc20d13e5ef694cdcac9506f4c1a20184 | Nobitex_ir | eth | FALSE | 149386.3516 | 479667.3371 |
| 71 | 0x6926408f55c4f322ebe1a3cc7e4fff380c5543df | Wallex_ir | eth | FALSE | 0 | 99940.92777 |
| 72 | 0x693243a75b6fa13995ca7aec56ab5c5dbef23c37 | Wallex_ir | eth | FALSE | 0 | 131698.3465 |
| 73 | 0x6a613e953a3a3b06b9488441e48167f4187a8b1a | Nobitex_ir | bsc | FALSE | 0 | 599910.4055 |
| 74 | 0x6b43ac16dba34950bd7a624989cddfb82eea81b2 | Nobitex_ir | eth | FALSE | 0 | 133334.977 |
| 75 | 0x6bea07d3e1854e43e426bfde54c8315ad4acadf1 | Wallex_ir | eth | FALSE | 0 | 52493.37501 |
| 76 | 0x6e8d7d12c3f0a9285981b8998ce7cf0cf0bce78e | Wallex_ir | eth | FALSE | 2982061.941 | 1078418.888 |
| 77 | 0x7520cad39e6143297d0487ff9933399e3e43646d | Nobitex_ir | eth | FALSE | 200 | 88156.0074 |
| 78 | 0x753f38c1c61ebcb0d47fd65168e0be7906574e41 | Bitpin_ir | eth | FALSE | 36590.85137 | 159475.2356 |
| 79 | 0x7541f8a7f8d6b173cc54ed4548c8d730db883f99 | Nobitex_ir | eth | FALSE | 0 | 96575.35354 |
| 80 | 0x75a80101bbe1a0f5cc92bbff40cdc16faf4b492c | Nobitex_ir | eth | FALSE | 0 | 108180 |
| 81 | 0x76d1e324757d7e6765df1ecfd6ba6f20ca04bb93 | Nobitex_ir | bsc | FALSE | 29634.41751 | 689748.8366 |
| 82 | 0x77ebdef9dc7161a4a706cd387153b35c38527400 | Nobitex_ir | eth | FALSE | 41589.46944 | 52474.74235 |
| 83 | 0x7da0a7ce31f89b353e51985cf77388b29574e278 | Nobitex_ir | polygon | FALSE | 0 | 74556.91756 |
| 84 | 0x8195d3496305d2dbe43b21d51e6cc77b6c9c8364 | Nobitex_ir | eth | FALSE | 2525395.855 | 702922.3088 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 85 | 0x827253f62f0325a3818053f2682ebb19f89d0df2 | Nobitex_ir | eth | FALSE | 197163.8821 | 6436.799119 |
| 86 | 0x846770cff61bddcd8f0948ff0b1376ff3c1ec152 | Nobitex_ir | eth | FALSE | 0 | 183450.144 |
| 87 | 0x852dc1c875f0117ea0808610010893e4c576b6a9 | Wallex_ir | eth | FALSE | 618359.5319 | 1494990.901 |
| 88 | 0x8596ff28e69b2212d51ab7a3348623b710850c39 | Nobitex_ir | bsc | FALSE | 0 | 227561.905 |
| 89 | 0x87d18ee84e8f4f5709cbf3500179a4c601da12ce | Wallex_ir | eth | FALSE | 8126.536359 | 157120.7926 |
| 90 | 0x88e15e9bc90f74bfd56212a08b44e3b55545bdfa | TetherLand_co | eth | FALSE | 0 | 71400.98219 |
| 91 | 0x8993dbf0c88dbd20b851a1f90d0d831db2071d3e | Nobitex_ir | bsc | FALSE | 19856.73221 | 51253.94784 |
| 92 | 0x8badd8b59ddaf9a12c4910ca1b2e8ea750a71594 | Nobitex_ir | eth | FALSE | 21152.14348 | 393910.7627 |
| 93 | 0x8f2fb47f22ea09e27606c9f4d69afa685115ed50 | Nobitex_ir\|Wall | eth | FALSE | 0 | 259725.4404 |
| 94 | 0x91958a026b2793cdf108b82d9123e9a00c8b4edf | Nobitex_ir | bsc | FALSE | 0 | 77668.09641 |
| 95 | 0x95c7a91ffc769d79569f5029d200762188272fb8 | Wallex_ir | bsc | FALSE | 0 | 84205.47685 |
| 96 | 0x9772db485b028616e85a41b718047de21aef31fe | Nobitex_ir | eth | FALSE | 103893.2296 | 130132.6535 |
| 97 | 0x9ba0cf1588e1dfa905ec948f7fe5104dd40eda31 | Bitpin_ir | eth | FALSE | 1434198.477 | 164073.9695 |
| 98 | 0x9d31bb77a9bfd236e2734fbb77903b8e9ea5ddf5 | Nobitex_ir | bsc | FALSE | 1521.652954 | 261906.6061 |
| 99 | 0x9d651d0e0c98ec831de5ac72f8cfd8d628993072 | Nobitex_ir | bsc | FALSE | 0 | 56725.63287 |
| 100 | 0x9e2a58d257963a276452fff1be94c0eb7e2775cc | Bit24_cash | eth | FALSE | 0 | 99407.20083 |
| 101 | 0xa136bfc1538fe4ecce41e3add659017514ad3b1d | Nobitex_ir | bsc | FALSE | 2747.92 | 67013.96519 |
| 102 | 0xa1e9e989b72715b642799c80022a30a99e8ae5a1 | Bitpin_ir | eth | TRUE | 82640.77337 | 0 |
| 103 | 0xa7f048d47bc60f7fef8fc4ccf60bcbe56897b08a | Nobitex_ir | bsc | FALSE | 673.7557826 | 93220.22151 |
| 104 | 0xa833a3ec095d9ec58ac7d1b9182c57d67887b8b9 | Nobitex_ir | eth | FALSE | 0 | 106600.6527 |
| 105 | 0xa8b2553f32304176be624bc4f58c18ec01051018 | Bitpin_ir | eth | FALSE | 0 | 54048.46234 |
| 106 | 0xaa0e9a1e2d2ccf2b867fda047bb5394bef1883e0 | Nobitex_ir | eth | FALSE | 537066.9161 | 334241.7953 |
| 107 | 0xaa46e346e545d27bc154cba97cd91c45e64fda7e | Wallex_ir | eth | FALSE | 52381.29921 | 0 |
| 108 | 0xab61ee0f6ce3f72cac142a75869847642db19f0e | Wallex_ir | eth | FALSE | 0 | 93499.54228 |
| 109 | 0xad36fdcbb692d4b38f427590e8e5f4f7e07070f9 | Bitpin_ir | eth | FALSE | 6587.417545 | 114576.1661 |
| 110 | 0xb25ea1d493b49a1ded42ac5b1208cc618f9a9b80 | Nobitex_ir | eth | FALSE | 1499775.341 | 3180823.444 |
| 111 | 0xb272c40c7cd964b35094b512448777314169d234 | Wallex_ir | eth | FALSE | 0 | 163034.7915 |
| 112 | 0xb33f36032c8a194cbea04644313e0a37f7b4a5f8 | Nobitex_ir | eth | FALSE | 211295.3504 | 622.508702 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 113 | 0xb386dff391830280763869d8f416206d16289e31 | Nobitex_ir | eth | FALSE | 55956.41441 | 381807.2895 |
| 114 | 0xb5a1e5910644669b0503d2edd41c25515b8e320d | Nobitex_ir | eth | FALSE | 1973.389882 | 54985.92678 |
| 115 | 0xb5f3cb721fc2b534aca67fbcfed1c1b1f3c08216 | Abantether_cor | eth | FALSE | 0 | 54497.86553 |
| 116 | 0xb71a7e5e67d5a1d57435b052ab5943b9ae09c5ca | Nobitex_ir | bsc | FALSE | 85889.0791 | 69001.43439 |
| 117 | 0xb77230243b06f7c8e313755b965f2026497ed3e2 | Bit24_cash|Nok | eth | FALSE | 0 | 208395.8866 |
| 118 | 0xb781d13efb4dec7b9dd1285ace100919dd21c434 | Wallex_ir | eth | FALSE | 25374.84826 | 57420.71349 |
| 119 | 0xb9785979c0cd2c7c9f4918a1d178231e7e823918 | Nobitex_ir | bsc | FALSE | 0 | 57158.91051 |
| 120 | 0xb9f29969e5ab22deec107129064b5fd56e6b9367 | Nobitex_ir | eth | FALSE | 2631.926058 | 103206.3931 |
| 121 | 0xbc761ee2bb6ea585d2c400751b1670d46b4a3417 | Abantether_cor | eth | FALSE | 719533.9554 | 130641.6123 |
| 122 | 0xbcfcaefd8b71e1f53c29e70da13a79384eb2ce73 | AbanTether_co | bsc | FALSE | 0 | 126335.3637 |
| 123 | 0xbd4b515ed602792497364de7c306659297378fae | AbanTether_co | eth | FALSE | 4559562.287 | 2856201.167 |
| 124 | 0xbd9b34ccbb8db0fdecb532b1eaf5d46f5b673fe8 | Bitpin_ir | eth | FALSE | 87504.65387 | 840691.2896 |
| 125 | 0xbf32fa78a1ffefa8de58e2237ea758c10c0fd9de | Nobitex_ir | bsc | FALSE | 2212.039614 | 152817.1415 |
| 126 | 0xbfca3e2097baa1eb354e9d915180707dde1027f2 | Nobitex_ir | eth | FALSE | 14341.01969 | 153200.187 |
| 127 | 0xc125abc00522891535f130d402e8d889b606432a | Nobitex_ir | eth | FALSE | 0 | 91800.02004 |
| 128 | 0xc21fb45eeb45d883b838e30abbd2896ae5ac888c | Nobitex_ir | eth | FALSE | 421039.9538 | 270562.5086 |
| 129 | 0xc8c960a01ac67c5e1424f7d5afb08a625aff9076 | Nobitex_ir | eth | FALSE | 0 | 146201.5043 |
| 130 | 0xca7ff863e10ca26865cfb84f8a5f96e7baa59aab | Nobitex_ir | eth | FALSE | 0 | 500000.614 |
| 131 | 0xcb42d2e9c2480be1261335085d05470bc77bfccd | Nobitex_ir | bsc | FALSE | 0 | 135354.8312 |
| 132 | 0xcc43932dc902ef1affe4bdb124ab2212ce18bb73 | Nobitex_ir | eth | FALSE | 268088.7888 | 0 |
| 133 | 0xcfa1cbc4fe4892e2c121851d97419b7691abd2f2 | Nobitex_ir | eth | FALSE | 119792.6597 | 0 |
| 134 | 0xd058e10e7b7ec5ae48f55a98ce14b97e2b9981a6 | Nobitex_ir | bsc | FALSE | 0 | 66010.30002 |
| 135 | 0xd1d9d6971ebec14c0523d349b00bc1698e3bf443 | Nobitex_ir | bsc | FALSE | 0 | 107057.714 |
| 136 | 0xd221b015dde0aea6bd485c9619698ca414776dd3 | Nobitex_ir | bsc | FALSE | 10224.18405 | 50784.86492 |
| 137 | 0xd2687ebffd715ee8f23971745979b558a78f5ea0 | Wallex_ir | eth | FALSE | 56483.9732 | 0 |
| 138 | 0xd4f4699c61ff4307292d22093caebb8e2320178a | Abantether_cor | eth | FALSE | 0 | 108432.9662 |
| 139 | 0xd5c1c8b411b26628db9063a732f61f64dbe55038 | Wallex_ir | eth | FALSE | 0 | 2235019.088 |
| 140 | 0xd6eab469b1f128f765315a8b4812ccf5b356c4ee | EFEX_pro_(for | bsc | FALSE | 0 | 55000.71392 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 141 | 0xd8181cf930244c50459ba73e1bc65f5eb0b1c19a | Nobitex_ir | bsc | FALSE | 0 | 74700.01785 |
| 142 | 0xd8f39f3a20b764669a5c8839d4cb94639a642af4 | Nobitex_ir | eth | FALSE | 275070.693 | 40800 |
| 143 | 0xd8f7016927ad44db6f1a0db051a5a6b884562122 | Wallex_ir | eth | FALSE | 0 | 51019.58675 |
| 144 | 0xdb913173921931e3fa0578462c0eed0f9de8839e | Wallex_ir | eth | FALSE | 270354.9446 | 401472.0323 |
| 145 | 0xdfc7127593c8af1a17146893f10e08528f4c2aa7 | Nobitex_ir | bsc | FALSE | 140174.581 | 353692.5929 |
| 146 | 0xe47f743c2ddd0a1b83c3b0fb3b1d508a5adf0507 | Nobitex_ir | eth | FALSE | 0 | 118021.1561 |
| 147 | 0xe646786ba5e3de20820cdb89e9b2d8c3aa869aab | Nobitex_ir | eth | FALSE | 0 | 58524.25402 |
| 148 | 0xe7eb4d9a633d65d1a6ac61ac8a2327346c0fb14a | Nobitex_ir | eth | FALSE | 62453.29482 | 0 |
| 149 | 0xeb0a278039af2d6f738b8c3054641ee85a3dcf64 | Nobitex_ir | bsc | FALSE | 36360.69725 | 224226.7774 |
| 150 | 0xf1111c4a488ae3136af542f75fdaf1ccaa84c1fa | Nobitex_ir | bsc | FALSE | 0 | 104094.3142 |
| 151 | 0xf26f397fef9f338b7502c6fc42aa18ebd1af756d | Nobitex_ir|Wall | eth | FALSE | 0 | 903826.839 |
| 152 | 0xf379a3d1ab6625eef34347d054cfaeafdf8f24a7 | Wallex_ir | eth | FALSE | 1246491.613 | 51730628.14 |
| 153 | 0xf5b0ed82a0b3e11567081694cc66c3df133f7c8f | AbanTether_co | bsc | FALSE | 619.6345826 | 67462.8968 |
| 154 | 0xf9c4c1b4947aa08a5aad35756e12c8a7c44f2e7c | Nobitex_ir | bsc | FALSE | 0 | 98812.40139 |
| 155 | 0xf9e83020cccbd1a95f0f257a5a9e3d58149762f8 | Nobitex_ir | eth | FALSE | 109774.2251 | 78646.36981 |
| 156 | 0xfb3a175ce3cb33d9f464a3c5ea0b834dae2aaaf6 | Nobitex_ir | eth | FALSE | 1155538.358 | 1044561.773 |
| 157 | 0xfd08fcd73cda5c48cd9a55dcf191d21c557aff3c | Nobitex_ir | bsc | FALSE | 0 | 110290.5046 |
| 158 | 0xff63723f6831e0f39bf85a2a80b61d4f3cea455a | Wallex_ir | eth | TRUE | 0 | 98027.26537 |
| 159 | ta2mfscqce8mjvxl24t2avwhigji5upj7v | Nobitex_ir | tron | FALSE | 0 | 147141.2962 |
| 160 | ta34bjhtqpcm4dycyva1ca1dabijvpbjxc | Nobitex_ir | tron | FALSE | 0 | 82202.86749 |
| 161 | ta5aegga8ozdahedlqbxcwbo8u2rzbnusy | Nobitex_ir | tron | FALSE | 0 | 86058.36925 |
| 162 | ta5sjibqnaxwmg9jdtsvye95nfhwnjesys | TetherLand_co | tron | FALSE | 0 | 60824.12624 |
| 163 | ta6c3dfozr1j9pxvyo4lakmw1bwukfctxs | Nobitex_ir | tron | FALSE | 0 | 121327.1206 |
| 164 | ta7yktaijym1w9sg9t2ogt6mrcddnnlehv | Nobitex_ir | tron | FALSE | 0 | 2519770.469 |
| 165 | ta9ahbmum18ecjdh6xjjmqx7egixqoafzs | Nobitex_ir | tron | FALSE | 0 | 172592.2832 |
| 166 | taahctawdrkhgilypatqnwbkut9fuson1v | Nobitex_ir | tron | FALSE | 0 | 81536.40818 |
| 167 | taavhck1dkvt1n5kh221ykvlaynq9v8hkm | Nobitex_ir | tron | FALSE | 0 | 0 |
| 168 | tabkvjizrhnr1urrebcnygawnathvszck5 | Nobitex_ir | tron | FALSE | 0 | 74135.60304 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 169 | tad659z85pl5kfhbbqma9e5mg9xc1jn5mm | Nobitex_ir | tron | FALSE | 0 | 627696.7842 |
| 170 | tadaz8mldhlgxuoa75lrps6zpfmng23smm | Nobitex_ir | tron | FALSE | 0 | 0 |
| 171 | tadwceadh1rt7wxnwvkrm2uravtkewyte7 | Nobitex_ir | tron | FALSE | 0 | 313316.6985 |
| 172 | taexbxznrfqpsxjanxhfngrgwysqmjezsb | Nobitex_ir | tron | FALSE | 0 | 72187.17281 |
| 173 | tafhqgfjgufpef3buppd4qke8kjijwxlix | Nobitex_ir | tron | FALSE | 0 | 364760.0791 |
| 174 | tafjnu8d2ebxpwzd38s3jv6pbpurgujgad | Nobitex_ir | tron | FALSE | 0 | 900229.3363 |
| 175 | tagnmrpopf6fgayiwk4fuajbfaeqzyys4w | Nobitex_ir | tron | FALSE | 0 | 57222.33241 |
| 176 | tagyfvaabbttveacf6gspejwt3cu5fvt6r | Nobitex_ir | tron | FALSE | 0 | 172442.995 |
| 177 | tajp9nrvgjkxfhlvpnytliib2aqfhpisrk | Nobitex_ir | tron | FALSE | 0 | 64110.41373 |
| 178 | tajpkcujzufdtidteb4pwlvxxui1wf2k4a | Nobitex_ir | tron | FALSE | 0 | 131340.4595 |
| 179 | tamoyksrzmicdferqrkfxmhvpy2jmlszlr | Nobitex_ir | tron | FALSE | 0 | 0 |
| 180 | tantkdlsklig2f6degrxiwuksmnreojqkv | Nobitex_ir | tron | FALSE | 0 | 61436.08241 |
| 181 | tanxz5onjpsxwhadfatccdfkkm9huncnqr | Nobitex_ir | tron | FALSE | 0 | 0 |
| 182 | tapnqy5bnx11tina7oibbbuv63by5a2sne | Nobitex_ir | tron | FALSE | 0 | 855086.082 |
| 183 | taqejqxgrtysji5yjgyamdeeks4w9uuyei | Nobitex_ir | tron | FALSE | 0 | 58482.66055 |
| 184 | taqjkpwmvy2alxcu2ogrxcgg5fgp76fdvx | Nobitex_ir | tron | FALSE | 0 | 81568.57776 |
| 185 | tarltmmjjrlskwfwbokpl5ffexcwu9btnd | Nobitex_ir | tron | FALSE | 0 | 76887.10581 |
| 186 | tas3tg5v1gczpdnriwjme16mmn8a1pf2xy | AbanTether_co | tron | FALSE | 0 | 70019.52573 |
| 187 | tauwswhtqahhhx3qv12qnearqmeknnoqvy | Nobitex_ir | tron | FALSE | 0 | 529129.7258 |
| 188 | tauwtfzpcdfpguyf9z6z7kgqvqhxo4ddf3 | Nobitex_ir | tron | FALSE | 0 | 69570.38822 |
| 189 | tavzilhuyzulmxhueytpoavtavndtsm3jy | Bitpin_ir | tron | FALSE | 0 | 129219.9817 |
| 190 | tawacbdtnwm3layzr5tgqgbzkwjrxfgguf | Nobitex_ir | tron | FALSE | 0 | 140379.6765 |
| 191 | tayobeca52ptmve7eeur3z4dgjwxkqvmty | Nobitex_ir | tron | FALSE | 0 | 79288.91448 |
| 192 | tb3kp2udtlipxh8jrevkrqcyf9wwivhwo6 | Nobitex_ir | tron | FALSE | 0 | 73376.3468 |
| 193 | tb3xy8zuxehdpefg6bwvvnkxku91vkyezo | Nobitex_ir | tron | FALSE | 0 | 201586.0421 |
| 194 | tb6ssv5beecf5cpc8q6ebsfthk5sqfrkj2 | Nobitex_ir | tron | FALSE | 0 | 70385.00344 |
| 195 | tb6szuuq2soo18qbmdn9eqdmwqzbwrtt6e | Rabex_ir | tron | FALSE | 0 | 175841.5718 |
| 196 | tb7q6djtxy92pajbj9rpqlg2y1kcdrzavv | Nobitex_ir | tron | FALSE | 0 | 104971.6001 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 197 | tbaa9bqntk5w1y2czbukh22gpksskmjvwp | Nobitex_ir | tron | FALSE | 0 | 181448.719 |
| 198 | tbcwkbjukxfwjkmassumscomzrzboy75nb | Nobitex_ir | tron | FALSE | 0 | 13851.52235 |
| 199 | tbdlbshhkp9g77msfsstoihu1bjysrwla8 | Nobitex_ir | tron | FALSE | 0 | 113877.1913 |
| 200 | tbe9unp3qvbcdmndecvkv5sbhoef8yw3uv | Nobitex_ir | tron | FALSE | 0 | 66634.71215 |
| 201 | tbfptczn2spljkpgz3v8emhr9gnnx77btb | Nobitex_ir | tron | FALSE | 0 | 107502.7555 |
| 202 | tbhds74oder5lk61tngueezmt3dchu2mk9 | Nobitex_ir | tron | FALSE | 0 | 394448.636 |
| 203 | tbj7dve8mxufuyb4lrbta4trh6u9kwwbgz | Nobitex_ir | tron | FALSE | 0 | 537436.3495 |
| 204 | tblt5vzyqnunuuyis31csczxoiyoxy3ase | Nobitex_ir | tron | FALSE | 0 | 157014.2538 |
| 205 | tbms3tswr6bpszlbylbf36xcpyg33zgqhn | Nobitex_ir | tron | FALSE | 0 | 311039.1063 |
| 206 | tbpb4djlyy6rmu653gtrrzjb1mnux87ees | Bitpin_ir | tron | FALSE | 0 | 74083.79937 |
| 207 | tbpd4fg5skn45uce6vemdfik9zbztfsbd1 | Nobitex_ir | tron | FALSE | 0 | 50326.86187 |
| 208 | tbq5ee4gqk2yanaebjws6awdyjk7nuqjbg | Nobitex_ir | tron | FALSE | 0 | 91803.84669 |
| 209 | tbq5q4mgzs2brtl3txctbfrb3g1l6e5pys | Nobitex_ir | tron | FALSE | 0 | 592152.5919 |
| 210 | tbrw7wpf54rhmhwoyz5lsckb45olchd4ka | Bitpin_ir | tron | FALSE | 0 | 424470.8401 |
| 211 | tbt2azphbdsdifptzvucf1cx93lf666zf8 | Nobitex_ir | tron | FALSE | 0 | 92816.0617 |
| 212 | tbtfapnm43rze7j8q2emcbz7tny7sxhtyf | AbanTether_co | tron | FALSE | 0 | 432235.055 |
| 213 | tbuejegnkm3xcvrkohwxumx91f4fzviida | Nobitex_ir | tron | FALSE | 0 | 771253.791 |
| 214 | tbwigek2a5enh7btudn92rqvbdxywhuxpw | Nobitex_ir | tron | FALSE | 0 | 120015.993 |
| 215 | tbyncpxtex1c2i4fimnf2hcqdxhh6rhao3 | Nobitex_ir | tron | FALSE | 0 | 159981.856 |
| 216 | tbzijvv1nxgq5nwbnbq9qyuzvmpwdm4abn | Wallex_ir | tron | FALSE | 0 | 1912045.269 |
| 217 | tc4eeddhsbismdadztqam9jrduvyctvhe3 | Nobitex_ir | tron | FALSE | 0 | 7823.230724 |
| 218 | tcaoljtgwkpgopxuweazdj7qmvzx2hqbyd | Nobitex_ir | tron | FALSE | 0 | 52971.55352 |
| 219 | tccegujzr6qzrgkctsuuzefh4vjgmbtqvg | Wallex_ir | tron | FALSE | 0 | 88731.41328 |
| 220 | tcepr2hmlctc8pohihthxhtskusxcjajuk | Nobitex_ir | tron | FALSE | 0 | 72626.42274 |
| 221 | tcfem1vfrbmckl92pcrtww61ujqyb91uwm | Nobitex_ir | tron | FALSE | 0 | 350701.9583 |
| 222 | tchtos8ahrpspmvwbyfnxugwd5pqumbgma | Nobitex_ir | tron | FALSE | 0 | 108741.3329 |
| 223 | tcidmp9m6unccymxczfn2ymssomcddee4w | Ramzinex_com | tron | FALSE | 0 | 4151.993837 |
| 224 | tckkfu54eugspjsq1iqgwzzcgrfphsujfu | Ramzinex_com | tron | FALSE | 0 | 35866.59939 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 225 | tclxwb4w4wvnjqamm4haim6u3dtrcfnmtb | Nobitex_ir | tron | FALSE | 0 | 78608.69537 |
| 226 | tcmqnexbyyjxpt8j4pcmtgujjwldvswh35 | Nobitex_ir | tron | FALSE | 0 | 95784.71338 |
| 227 | tcnryvgyga1ecikf6pb5gbvsdcjqffe4vd | Nobitex_ir | tron | FALSE | 0 | 251000.6951 |
| 228 | tcp5gm36y7udwgqunuymnngdq3ngcdctnl | Nobitex_ir | tron | FALSE | 0 | 682874.1124 |
| 229 | tcpao5bjn3xpsnmxoknkt8naarfsfcrr6k | Nobitex_ir | tron | FALSE | 0 | 103740.4964 |
| 230 | tcppnd3eijzzy4uspnlkhuwsgxb4dvzss9 | Nobitex_ir | tron | FALSE | 0 | 195151.2824 |
| 231 | tcry438vxa8jfcqfe34plm6pffm4zsjccs | Wallex_ir | tron | FALSE | 0 | 235293.664 |
| 232 | tcskb3jnvzhjg8p4mpgryeggczp77rnvxx | Nobitex_ir | tron | FALSE | 0 | 104546.7065 |
| 233 | tcurpsf18qmumgu9vraqygqgsnvtaxra1b | Nobitex_ir | tron | FALSE | 0 | 100370.5001 |
| 234 | tcusg8md95feaecerzfkp41d5ivvd1unnt | Nobitex_ir | tron | FALSE | 0 | 53008.61326 |
| 235 | tcxn3u3hau26ekxldmn1qqk5fftsszzyvhg | Nobitex_ir | tron | FALSE | 0 | 150063.8227 |
| 236 | tczgjmvy5bqearoeyjbujbgz5acq51ioes | Exonyx_org | tron | FALSE | 0 | 200106.7308 |
| 237 | tczqkmqx3jyfrwxqn1ptcyugd52smq5lsb | Wallex_ir | tron | FALSE | 0 | 80681.8024 |
| 238 | tczrmpnsws87dg697olwyx2szgsaj94aps | AbanTether_co | tron | FALSE | 0 | 139903.823 |
| 239 | td1i52x7fzjmsnsp429jazbvjwgdc3nucc | Nobitex_ir | tron | FALSE | 0 | 0 |
| 240 | td1tjf1zvzq2nceyoppuasbzevobkftydu | Ramzinex_com | tron | FALSE | 0 | 0 |
| 241 | td2p5boafhndtxum9qdfslkzi5n9ucbsym | Nobitex_ir | tron | FALSE | 0 | 256122.6848 |
| 242 | td4regorbzhdbpjqcfa1tfzzmtnaadxyph | Nobitex_ir | tron | FALSE | 0 | 112684.8733 |
| 243 | tdbt3djeyyyg6nwxk3t77zz8qrjgd9shg1 | Nobitex_ir | tron | FALSE | 0 | 81787.90275 |
| 244 | tdcntksab1hrut2ttkesjnbczxqypvdoce | AbanTether_co | tron | FALSE | 0 | 0 |
| 245 | tdctnb3wmsushmaeva5pwkgcfmprwnle4w | Nobitex_ir | tron | FALSE | 0 | 85975.34345 |
| 246 | tdekwj7dyu9umiyqhg8tksduxztmr8chby | Nobitex_ir | tron | FALSE | 0 | 158016.8665 |
| 247 | tdfcbanqpr1xhgnds1t3u135z9bk7tjrwh | Nobitex_ir | tron | FALSE | 0 | 471707.6535 |
| 248 | tdg16nkaimugeciydjcfbywrgpqft6pxb9 | Nobitex_ir | tron | FALSE | 0 | 51593.73416 |
| 249 | tdgxt66qegdqkqh7k8r2ar9euebcwsngqf | Nobitex_ir | tron | FALSE | 0 | 52828.28938 |
| 250 | tdhfamvedm8zs3pjffq9m5rvyvxgwd2tda | Nobitex_ir | tron | FALSE | 0 | 50398.21864 |
| 251 | tdhq4w14h2kxr8bgkng5xogznt8tj85oyg | Nobitex_ir | tron | FALSE | 0 | 143422.8324 |
| 252 | tdj8kdmpr5cqebgsgwwvtmdtjzgra3ueah | Nobitex_ir | tron | FALSE | 0 | 52548.2105 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 253 | tdjpv1a8fb9mcwwowim8psonrbsqbqdwt8 | Nobitex_ir | tron | FALSE | 0 | 64342.13769 |
| 254 | tdkkdy3sg3iurlr4wjz7bdgzwqie1wdds8 | Nobitex_ir | tron | FALSE | 0 | 309151.5224 |
| 255 | tdklcl39g33wtdwlu18qsqp5a5bbqxwyi5 | Nobitex_ir | tron | FALSE | 0 | 110368.2322 |
| 256 | tdl95hzhw8rxxzj8pfcni8k3qwxvh1tahk | Urpay_ir | tron | FALSE | 0 | 635877.5413 |
| 257 | tdmfwgxwv8bbatvuskwupzbsija1xvqmtp | Nobitex_ir | tron | FALSE | 0 | 131380.8715 |
| 258 | tdmqitak6s2pwzcihlgojq1nvwfbsp1mjj | Ramzinex_com | tron | FALSE | 0 | 0 |
| 259 | tdo9cm7bsdbuf9egk5d9qewpx9lydvycw4 | Nobitex_ir | tron | FALSE | 0 | 120817.725 |
| 260 | tdpi45sdbiadxjjedm5flir3yq9droumxp | Nobitex_ir | tron | FALSE | 0 | 473068.8401 |
| 261 | tdrrjn4aweyszb9q7kehu77yqxhbu7uqap | Ramzinex_com | tron | FALSE | 0 | 246655 |
| 262 | tdsjki7psjzbtjgwttor6wtzvqdfxc6gxk | EFEX_pro_(for | tron | FALSE | 0 | 58401.36809 |
| 263 | tdsmyb5zp2yjhrs5gt4ib73uzjspce6akd | Nobitex_ir | tron | FALSE | 0 | 174319.3158 |
| 264 | tdub57x2zbnsibjrbswczxzmbyh9pc8d4d | Nobitex_ir | tron | FALSE | 0 | 329331.7493 |
| 265 | tdvw4ntepdwfbkmeapfc9vxpozftpngr7r | Nobitex_ir | tron | FALSE | 0 | 350763.9731 |
| 266 | tdwmawzpwdke9rkqnecmvknwozxdcngdat | Nobitex_ir | tron | FALSE | 0 | 130984.7571 |
| 267 | tdxfxpraxrcfkc5u3snt5hh8bd57kmhfjp | Nobitex_ir | tron | FALSE | 0 | 3563.782455 |
| 268 | tdyvlu6gtwnzkhminpvnrhrgb6cupgurqe | Nobitex_ir | tron | FALSE | 0 | 283113.5943 |
| 269 | te16jzqn9mfwexi9dkwc5g2vgmqyd7ev81 | Nobitex_ir | tron | FALSE | 0 | 1614.026814 |
| 270 | te49hvkhbf5eergjpgrdzplof6f7buril8 | Wallex_ir | tron | FALSE | 0 | 232134.7774 |
| 271 | te588yujpkvbuwwa9mkyd4nwwizdmdbnuw | Nobitex_ir | tron | FALSE | 0 | 5719.499617 |
| 272 | te5ytpt9uywgmdrzkpn4jnypbgiswuknoy | Nobitex_ir | tron | FALSE | 0 | 63416.17015 |
| 273 | te7eaqt5fjvlpqm997bajro3e5i6iyuney | Nobitex_ir | tron | FALSE | 0 | 51677.0782 |
| 274 | te9q41ryvwhdhkwmaqeys7z6tbt4j46ez1 | Bitpin_ir | tron | FALSE | 0 | 0 |
| 275 | teahxwmhsd5tlotadxw8sfvwhdvhfuhezr | Nobitex_ir | tron | FALSE | 0 | 7290450.936 |
| 276 | teakqq6f59vex251jdyyd6fqjkw6vswpgh | Nobitex_ir | tron | FALSE | 0 | 200845.8091 |
| 277 | tebko4gesuxbnc4s8v5g9skoxkmt7wjxxm | Nobitex_ir | tron | FALSE | 0 | 149473.6166 |
| 278 | tebufb8vmrcz7jmlrxfvv5m3rzefzrjq3e | Nobitex_ir | tron | FALSE | 0 | 247.796618 |
| 279 | tee8rh9qye3iqulbd9amumctx8rnlu5hnp | Nobitex_ir | tron | FALSE | 0 | 197045.6837 |
| 280 | teej64gfuhj3pdcgxhrr3luywwrgmscrt3 | Nobitex_ir | tron | FALSE | 0 | 61893.22574 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 281 | tehxzsjh7krrhngvrwlcyvb45pn1t63bgq | AbanTether_co | tron | FALSE | 0 | 97027.00155 |
| 282 | tejwej9ifege3vnukdkyy4hbfwrr17e3kz | Nobitex_ir | tron | FALSE | 0 | 179718.986 |
| 283 | temdnqqpatvqrwytdjcgedf68gsaru1h2r | Nobitex_ir | tron | FALSE | 0 | 830443.9158 |
| 284 | temfbhke3qxmjajsgatva19wb6jt1amhcd | Nobitex_ir | tron | FALSE | 0 | 176.155782 |
| 285 | teneb52vymdpq8c9ochr82e2ek2molyam3 | Nobitex_ir | tron | FALSE | 0 | 110077.4542 |
| 286 | tepcjndfof4bad4gese7t9hr597ntcb1so | Nobitex_ir | tron | FALSE | 0 | 419779.8823 |
| 287 | tephypxhsyr3jzvqyt8a3cgzbb1zmdsaks | Wallex_ir | tron | FALSE | 0 | 91636.9691 |
| 288 | terbrpirfarbg8md6bgwcywzfbxuzz6uiw | EFEX_pro_(for | tron | FALSE | 0 | 65161.81782 |
| 289 | tetx99wcqaz2hfso6shsgxq5rya4ppdjmu | Nobitex_ir | tron | FALSE | 0 | 60017.49967 |
| 290 | teubyfucws5ajslcrna5adueb2ovkcypba | Wallex_ir | tron | FALSE | 0 | 68462.58343 |
| 291 | teuqfpurhwxua9gchsf2q6cbzqx16v7mfo | Nobitex_ir | tron | FALSE | 0 | 11107.22443 |
| 292 | tevt8jmy72c21h9cdzuoqdkz1az1jznxpw | Nobitex_ir | tron | FALSE | 0 | 194499.4851 |
| 293 | tewgclz8tlzcfesfp8qqh2uvdmasn6n24m | Nobitex_ir | tron | FALSE | 0 | 151.045242 |
| 294 | tewxihtcpqqjgu7fqlr3brcxywmtaydjey | Nobitex_ir | tron | FALSE | 0 | 201230.4223 |
| 295 | texibcxv2tod9vol3gqjf63lkmhzulchhy | Nobitex_ir | tron | FALSE | 0 | 57706.49378 |
| 296 | tezcpmru3nuxysvetquaur9deycgsh4wg6 | Nobitex_ir | tron | FALSE | 0 | 105786.227 |
| 297 | tezuvmrjnhfxjnpuvmbqltsrkjw5gzvbxd | Nobitex_ir | tron | FALSE | 0 | 100698.4853 |
| 298 | tf34zekeke1mh9j937znbftrxcfiuewsei | Nobitex_ir | tron | FALSE | 0 | 184.921553 |
| 299 | tf5chtqeb3yczb2fr4lr9ntr9mq8y7mwbu | Nobitex_ir | tron | FALSE | 0 | 752924.118 |
| 300 | tf5v9frdy5grhl2rgtktap8nyoibxzz1fo | Nobitex_ir | tron | FALSE | 0 | 0 |
| 301 | tf5zkmvkhftuwemvmnfw9mkq2wuakgbioe | Nobitex_ir | tron | FALSE | 0 | 0 |
| 302 | tf9qtk8inkugdu72mcygfvbb7p36suu1xn | Nobitex_ir | tron | FALSE | 0 | 55447.90165 |
| 303 | tf9yxd9xclvtbgchvrcxheyfgrl28qjpsh | Nobitex_ir | tron | FALSE | 0 | 89901.09416 |
| 304 | tfdky8nwswcsdj9zttav5dnyp1aeat32gb | Nobitex_ir | tron | FALSE | 0 | 100017.9702 |
| 305 | tfdqx527rn1jyjgzpqgvyxj7vexppqjgev | Nobitex_ir | tron | FALSE | 0 | 968910.3775 |
| 306 | tfeja91st2lvwmvhbzdgkeeouvqancfrji | Nobitex_ir | tron | FALSE | 0 | 0 |
| 307 | tffm9tclnvywhungrvqdaawauskhddagjx | Nobitex_ir | tron | FALSE | 0 | 58636.94685 |
| 308 | tffnrnzzhvmq7dshlvctyvzheqabg4kw4w | Wallex_ir | tron | FALSE | 0 | 1191436.824 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 309 | tfi5xp42zqwnflaamugwybvfmfgox3uwac | Nobitex_ir | tron | FALSE | 0 | 54113.5587 |
| 310 | tfjrzxphrogqjpb3abz5rngnpeejjenytw | Nobitex_ir | tron | FALSE | 0 | 51922.91881 |
| 311 | tfjzsysvmxzd3rqxkkhq71r3teanqskvg2 | Nobitex_ir | tron | FALSE | 0 | 144129.4126 |
| 312 | tflyerffcw31jdhg8tysgd16qfgxoypqka | Nobitex_ir | tron | FALSE | 0 | 106031.6328 |
| 313 | tfm9pwcuzz3aeconz31mbmu5vekdqeqcos | Nobitex_ir | tron | FALSE | 0 | 180606.8792 |
| 314 | tfmae76h6bfy18npwkp86uj972vecaydqd | Nobitex_ir | tron | FALSE | 0 | 51268.37796 |
| 315 | tfnsfgphc9jzqdvnralsh6agpvms8brgok | Nobitex_ir | tron | FALSE | 0 | 86113.67913 |
| 316 | tfozpaaqbd2rxvw2vvrungkv6iajqfywfy | OK-EX_io | tron | FALSE | 0 | 117479.0841 |
| 317 | tfqcwwmvumtbvfw9b9cnn9e1a7vyw8jblj | Nobitex_ir | tron | FALSE | 0 | 80782.52136 |
| 318 | tfqpjjx4kkyjewgxnqxbrgz9jmmlkhohoe | Nobitex_ir | tron | FALSE | 0 | 4776.111911 |
| 319 | tfsm69eofy2ajhhwyefxfdh8jm9etkahwu | Nobitex_ir | tron | FALSE | 0 | 447273.3482 |
| 320 | tfsr84rc2n7bkadmtvtv935nsgjjycbson | Nobitex_ir | tron | FALSE | 0 | 8447.587373 |
| 321 | tfszab1ru9qksa8lduxqehslrzsxk6e1vq | Nobitex_ir | tron | FALSE | 0 | 50452.39021 |
| 322 | tftqzdo1oju3gqekk3sv1df6xdd6wrwqqu | Nobitex_ir | tron | FALSE | 0 | 174481.3606 |
| 323 | tfvqnpdpmkx5dppextrne78szcwkpmyk6s | Nobitex_ir | tron | FALSE | 0 | 1715802.938 |
| 324 | tfvtemnwszzfwrf1qnbjqvsrdd8baxxbvw | Nobitex_ir | tron | FALSE | 0 | 4253.37959 |
| 325 | tfvxtgpjqb13zcmtwzfgts6o52umlpcpgg | AbanTether_co | tron | FALSE | 0 | 984337.0825 |
| 326 | tfxcnpdyss7zcx2ckdkm8qcycmzczcfqeb | Nobitex_ir | tron | FALSE | 0 | 71923.01027 |
| 327 | tfzshammjqanpbavh4ret2ns7rmtbgamym | AbanTether_co | tron | FALSE | 0 | 720296.9026 |
| 328 | tg12c2we9qtkr9kyzhmv2ycfprvawywnyr | Nobitex_ir | tron | FALSE | 0 | 379001.1843 |
| 329 | tg2rvxk4sog5ququ7ryk93hwetmutxsbhx | Nobitex_ir | tron | FALSE | 0 | 993872.5798 |
| 330 | tg3edbrspfqywabe8pedpyvlbearg6c6p7 | Nobitex_ir | tron | FALSE | 0 | 215558.6554 |
| 331 | tg3yjsrhhhryus8bmn7eb83dufs9z4mkgq | Nobitex_ir | tron | FALSE | 0 | 999.906198 |
| 332 | tg9b46tq8xctqmf9aczsormnosptt7auc7 | Ramzinex_com | tron | FALSE | 0 | 0 |
| 333 | tgbzuhsoyegipit4fqqkmrxy7gbjsyswqu | Nobitex_ir | tron | FALSE | 0 | 72009.90275 |
| 334 | tgc8ddrxfpvh6shsfyp5uv6yjksdvcqbdp | Nobitex_ir | tron | FALSE | 0 | 81151.74386 |
| 335 | tgcasxnyst6dhgdr3nl5svpeflyhbf9fqu | Wallex_ir | tron | FALSE | 0 | 555559.5346 |
| 336 | tgdwftvckkyyxjclbq8tukkbanagmwgvhc | Nobitex_ir | tron | FALSE | 0 | 0 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 337 | tgflv11nrefpsep1eyna9j4cqiynbf7zxe | Wallex_ir | tron | FALSE | 0 | 500233.691 |
| 338 | tggmugqm2vmwcaepnaic7fhzny8rw5waka | Nobitex_ir | tron | FALSE | 0 | 129137.6594 |
| 339 | tglumho8ahfkbqdmubqzapmed29q3fw6dw | Nobitex_ir | tron | FALSE | 0 | 10419.36672 |
| 340 | tgovcsjsbzzfuu87xs1ozfufh3v4v6rmsu | Nobitex_ir | tron | FALSE | 0 | 62298.9615 |
| 341 | tgtdqfm5ysgnfxypdmcfzxm8edm8jrccvc | Nobitex_ir | tron | FALSE | 0 | 79723.704 |
| 342 | tgugkzbpdcn6vja2jfol22629ibvrmuqwa | AbanTether_co | tron | FALSE | 0 | 176404.0132 |
| 343 | tguhfx2anciud2wmhdwkjhjs6qravqy4tc | Nobitex_ir | tron | FALSE | 0 | 502696.4592 |
| 344 | tgusdpgjs3aq7orf3bv78stxw6m4qkbnpv | Nobitex_ir | tron | FALSE | 0 | 435671.0771 |
| 345 | tgv2drrmqm8re9yckjbmlewp3a8xs9jmx3 | Nobitex_ir | tron | FALSE | 0 | 150907.8336 |
| 346 | tgvannmux6ftkycapzk8quwcmv7bbqvtbd | Nobitex_ir | tron | FALSE | 0 | 200027.3815 |
| 347 | tgwzcub8zya34zbrtr1rjxlx3pktzlku4v | Nobitex_ir | tron | FALSE | 0 | 52991.10868 |
| 348 | tgxktc6hthyd6vvcguv67x2yxwh9v9225y | AbanTether_co | tron | FALSE | 0 | 218163.8929 |
| 349 | tgxshshdhnbxn5fxcyv9zz8mrgbntbn2s7 | Bitpin_ir | tron | FALSE | 0 | 125348.0507 |
| 350 | tgywahabfmnsw7kj1ubfm3ts93djxxffbk | Nobitex_ir | tron | FALSE | 0 | 78545.63008 |
| 351 | tgzjtgqqclkd52cdtzh1pqa4exbgzulr7v | Nobitex_ir | tron | FALSE | 0 | 171123.8715 |
| 352 | th3hk9hsnbu1hiftxx88b3hceslicvykkv | Nobitex_ir | tron | FALSE | 0 | 86155.17099 |
| 353 | th4hdcnfxvx65d6nrtebmefg7pz1hhumew | Nobitex_ir | tron | FALSE | 0 | 56603.4854 |
| 354 | th7gttpsgucwukhtbfe97qvwevypi9trcx | Nobitex_ir | tron | FALSE | 0 | 0 |
| 355 | thauxwjayxgcldn681auvxwsbzp22v2g1l | Bitmax_ir | tron | FALSE | 0 | 137714.685 |
| 356 | thcqe2kiqs8x5439sqsthci3qbm1yp8qb5 | Nobitex_ir | tron | FALSE | 0 | 143665.0271 |
| 357 | thctpqmzv81htvx5apkcdpayejygxbrjyt | Nobitex_ir | tron | FALSE | 0 | 56994.91657 |
| 358 | thdbh9r175wanstgxb2dehnsv2l4rtbdda | Nobitex_ir | tron | FALSE | 0 | 43524.98885 |
| 359 | thdogwphv2qznhflcpm9e1tqnx1joj82be | Nobitex_ir | tron | FALSE | 0 | 220033.4874 |
| 360 | thdtg2fkfvdgt8qkqvwjvfd95ifrtmyvci | Nobitex_ir | tron | FALSE | 0 | 135181.6372 |
| 361 | thhs2k6nhquzsksfx18pijoalhtcgwjajn | Nobitex_ir | tron | FALSE | 0 | 359953.994 |
| 362 | thk6byb9q4pemubqzfqabyvkp7spcxknax | Nobitex_ir | tron | FALSE | 0 | 52693.26457 |
| 363 | thkc5dewgrzpf3zhdwk1akxv7za8sungrw | Nobitex_ir | tron | FALSE | 0 | 71375.85216 |
| 364 | thnpgmgs1ajy9ebmgudamexu8sue298pw6 | Nobitex_ir | tron | FALSE | 0 | 1034058.82 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 365 | tho4i9avn1nqw8hhzbcvwb8npjvqj1fnqr | Nobitex_ir | tron | FALSE | 0 | 165198.2617 |
| 366 | thpvauhoh2qn2y9thczml3h815hhfhn5yc | Nobitex_ir | tron | FALSE | 0 | 23158.77193 |
| 367 | thsskjk7spv9aapg43xxj9rbba5jhzm7jk | Nobitex_ir | tron | FALSE | 0 | 996734.894 |
| 368 | thtlgn5ehbop5pkuq1kmmxjcsxrvoqqcdy | Nobitex_ir | tron | FALSE | 0 | 116027.483 |
| 369 | thuqjfyhknnvydb3fquhwrgek7pfb9qgab | Nobitex_ir | tron | FALSE | 0 | 4720.964321 |
| 370 | thuxzga4j7efiwc6mwx7dkajizvrpvruxz | Exonyx_org | tron | FALSE | 0 | 110701.1483 |
| 371 | thvoq8fwupzj2uqbyvbs2fgjgvxisjmgau | Nobitex_ir | tron | FALSE | 0 | 50242.07663 |
| 372 | thwevtn3tabh1pwrvpw2bthxtnv4arhwvr | Nobitex_ir | tron | FALSE | 0 | 0 |
| 373 | thwhxzncajwpvaqqbhfzzals2qgndsvqqr | Nobitex_ir | tron | FALSE | 0 | 309623.9729 |
| 374 | thynz7unqzmaixsrgbvxgme6vbfbwe5h52 | Bitpin_ir | tron | FALSE | 0 | 237598.6551 |
| 375 | tj14wvj4uunt3qwmy1hd8ifokie3jv5xcg | Nobitex_ir | tron | FALSE | 0 | 431015.5835 |
| 376 | tj3wwk6m9og1uxe8kb4c89vbgj8preeddm | Nobitex_ir | tron | FALSE | 0 | 761659.9259 |
| 377 | tja5edtfvje3uqdjcr42h9rnnfktsgqhkk | Nobitex_ir | tron | FALSE | 0 | 159952.7136 |
| 378 | tjarpxkq1dxab7odbm7wu6k3yqmrpfrr6b | RabinCash_cor | tron | FALSE | 0 | 167052.2142 |
| 379 | tjcr1bq2rptfjw9fkcuxfhjjyxqjhvqeor | Nobitex_ir | tron | FALSE | 0 | 111715.9149 |
| 380 | tjexzbuemybahkrlywsquaftpuxf8aqz7e | Nobitex_ir | tron | FALSE | 0 | 56895.41468 |
| 381 | tjg6jhkh7jtpcnimeseaqfibjomgl1tydb | Nobitex_ir | tron | FALSE | 0 | 100175.92 |
| 382 | tjgyzwet16gychhtnf5xpdhdp3rrn14qcy | Nobitex_ir | tron | FALSE | 0 | 13872.59731 |
| 383 | tjnrd6evmssnec4ctjv3xprfhafbfb92yc | Nobitex_ir | tron | FALSE | 0 | 52065.2883 |
| 384 | tjoe2qtgz8ape6ny4kb4jfyphzidbkat3l | Nobitex_ir | tron | FALSE | 0 | 168000.6237 |
| 385 | tjoohzkygv4z4ddnn2pjkma4uc1cokfdar | Nobitex_ir | tron | FALSE | 0 | 70869.2757 |
| 386 | tjsd7azgaqywnugsmd3av3d7ujdq3fcsew | Wallex_ir | tron | FALSE | 0 | 58937.66264 |
| 387 | tjsdescquy5uiijffudboou9iyohyq4vjn | Nobitex_ir | tron | FALSE | 0 | 60233.9728 |
| 388 | tjsktxywkc1vgkrwnyc6xu3wbxblc3xj7x | Nobitex_ir | tron | FALSE | 0 | 705989.5959 |
| 389 | tjtuxka3qfkusvtm4zwv5wjfgapfbsa13n | Nobitex_ir | tron | FALSE | 0 | 51222.25496 |
| 390 | tjunzmqta4sqit3tjpotextyippacwhsde | Nobitex_ir | tron | FALSE | 0 | 187347.4183 |
| 391 | tjvhtbgcolmcnvmyp4qhlhhr6meuy7ftcx | Nobitex_ir | tron | FALSE | 0 | 0 |
| 392 | tjwnrqzmw7jx6pss7yxezwhce2fjk9qksw | Nobitex_ir | tron | FALSE | 0 | 64945.08311 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 393 | tjwyrwp1bka2jes5fpvhvlkwrmmdmevvsc | Wallex_ir | tron | FALSE | 0 | 70018.97195 |
| 394 | tjx6k9bi3yszag5dhk3vo4w8zhddpetgxc | Nobitex_ir | tron | FALSE | 0 | 50004.74568 |
| 395 | tjyjsg8scwmispkzvajcthlrww3zxwztxz | Nobitex_ir | tron | FALSE | 0 | 361.447037 |
| 396 | tjzwjatvd9kyjhyjmbvr9dwj73nspqh1av | Nobitex_ir | tron | FALSE | 0 | 130916.2288 |
| 397 | tk6iud67k3rdvlphopgagqutmwkzgaytcx | Bit24_cash | tron | FALSE | 0 | 286299.3145 |
| 398 | tkats9hgpehp8a1ixnzbgmehjf1yku9ohv | Nobitex_ir | tron | FALSE | 0 | 381565.162 |
| 399 | tkb6pfhujjph3xwdgdmdokolhvzup5xpyx | Nobitex_ir | tron | FALSE | 0 | 75489.55899 |
| 400 | tkc6aomcbp3ui8wbjfk22uw64fsw9ruroq | Bitpin_ir | tron | FALSE | 0 | 150720.392 |
| 401 | tkc8mbqy2jaaxvq4ccdxrbfyqm8e346njq | Nobitex_ir | tron | FALSE | 0 | 148506.4125 |
| 402 | tkci665ucjry37kcufb8cojhzhhxwgccje | Nobitex_ir | tron | FALSE | 0 | 83825.36448 |
| 403 | tkcjg7fxggtv5t5xnworkg8x3jvmcsra9b | Nobitex_ir | tron | FALSE | 0 | 2093359.719 |
| 404 | tkcn3dhvzdnnqhbxkg3jdmrvamc4gy8uza | EFEX_pro_(for | tron | FALSE | 0 | 283045.307 |
| 405 | tkdmxydfvnym9ejqkfmtjku9cnzayatseu | Bitpin_ir | tron | FALSE | 0 | 57.739055 |
| 406 | tkdvo4djaft1tbbtd2xemhkgvqrjztgukh | Nobitex_ir | tron | FALSE | 0 | 90487.31057 |
| 407 | tkeuc26wpkqarn8vmfn4kfw4xffgx93nu1 | Wallex_ir | tron | FALSE | 0 | 65779.70873 |
| 408 | tkfmrrswhulothcziseneadsjate2677md | Nobitex_ir | tron | FALSE | 0 | 1272792.022 |
| 409 | tkfwdpf3bhxamsrtpj8mf8usq4duuepqme | Nobitex_ir | tron | FALSE | 0 | 125803.7201 |
| 410 | tkfws3xvdyk6cj3p6ws6gy1vcrpcq5svke | Nobitex_ir | tron | FALSE | 0 | 64684.70331 |
| 411 | tkgjtmeozbsehrzbjcxzdsbbjmkrvrmzrv | Tabdeal_org | tron | FALSE | 0 | 86181.13916 |
| 412 | tkikuqvxvfwt8vj7b9mzjkvjimzzrt9nth | Wallex_ir | tron | FALSE | 0 | 304467.2208 |
| 413 | tkiwgz2lskj7mpzg13ezejuad3ebteeg6y | Nobitex_ir | tron | FALSE | 0 | 747623.9433 |
| 414 | tkjf5dmj43eislm5ahjnmhhzpaooefgddp | Nobitex_ir | tron | FALSE | 0 | 133539.7283 |
| 415 | tkjrmhbh6mbdneckaa5ynpeocxfukqndzc | Nobitex_ir | tron | FALSE | 0 | 94450.3764 |
| 416 | tkmtsl1dj9myqx7s5uv92nz8sk5pjilhh7 | Nobitex_ir | tron | FALSE | 0 | 70007.40042 |
| 417 | tknvixkbnzpanfnzbhgcen7u7xsxwjm2xn | Nobitex_ir | tron | FALSE | 0 | 156646.8248 |
| 418 | tkq8z3tmyb3n75rrnhtjn1gamttlkvmg81 | AbanTether_co | tron | FALSE | 0 | 145371.5855 |
| 419 | tksqe5pgpqfsksnlsyjjvdw2a5hfvihm1d | Nobitex_ir | tron | FALSE | 0 | 68062.54953 |
| 420 | tktmnscgzwyue5a3tqud6w7wdv4acarefl | Nobitex_ir | tron | FALSE | 0 | 1094245.469 |

|  | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 421 | tkwidjawxhc1crld7t9b6jlapi4gaed4cl | Nobitex_ir | tron | FALSE | 0 | 50165.57093 |
| 422 | tkyb6adtjf1rwe1x5fxytfgjtg6ad22gze | Nobitex_ir | tron | FALSE | 0 | 67344.2894 |
| 423 | tl4ajoeftbczld2232g2emspcqdxvvdrhg | Nobitex_ir | tron | FALSE | 0 | 95540.18854 |
| 424 | tl4jsffqmkq99tky5kcbyhq1a6aawnkmfw | Nobitex_ir | tron | FALSE | 0 | 175487.5276 |
| 425 | tl61ivrmgccy61rmzjfrdyzj2x8ddnvbbj | Nobitex_ir | tron | FALSE | 0 | 178998.8249 |
| 426 | tl8yq2i9ftvqq6bcn3f6jmdvh45q3stdmg | Nobitex_ir | tron | FALSE | 0 | 178909.3838 |
| 427 | tl9cm3dvukdeyjmoshqj46qczd3qhkypxs | Nobitex_ir | tron | FALSE | 0 | 50788.17771 |
| 428 | tlathcugwif6e1rpqww1eodbadt6tq7feb | Wallex_ir | tron | FALSE | 0 | 355079.8421 |
| 429 | tlb8a3t4pvmntvsztkw9e1z2jxojngdcvp | Wallex_ir | tron | FALSE | 0 | 289013.9554 |
| 430 | tlbugealwm2fjxkbepzjehoafs5ybchiju | Nobitex_ir | tron | FALSE | 0 | 128077.026 |
| 431 | tlc3p13t18klukedvuhyh569a2ppt7sjqb | Nobitex_ir | tron | FALSE | 0 | 116119.6695 |
| 432 | tlcqh3zme6gpfmx1paqbhkml3ausgmbjyt | Nobitex_ir | tron | FALSE | 0 | 180000.7899 |
| 433 | tldgwl9q5ti7lfkm32wzcqgdprszhm7qba | Wallex_ir | tron | FALSE | 0 | 51982.70625 |
| 434 | tldjyerpqmzkzwx4sokh1lk1f5kk9lunqv | Nobitex_ir | tron | FALSE | 0 | 271406.7781 |
| 435 | tle4tpwhxgpxevz1t6uur6ecequrjcvuzd | Nobitex_ir | tron | FALSE | 0 | 53750.47667 |
| 436 | tlef25kjnfewz1fisxbnn1stieig97fu67 | Nobitex_ir | tron | FALSE | 0 | 63021.45464 |
| 437 | tlfa4chitsgz1saaefnunx5raqz7fqeusu | Nobitex_ir | tron | FALSE | 0 | 315.110431 |
| 438 | tlffkila9qjsppn6dcwfnbpxhmkgj4c15q | Nobitex_ir | tron | FALSE | 0 | 18281.78569 |
| 439 | tlgvdqh5mgrsqrr7u7sqzhe23sbhop7bcs | Nobitex_ir | tron | FALSE | 0 | 62242.32627 |
| 440 | tlhnduac1ecpy2bhhav9nxnyq32kqwxpfy | Nobitex_ir | tron | FALSE | 0 | 102592.0013 |
| 441 | tlj5jnlzaor94c5wuh9uxpqay3rzt6gh2y | Nobitex_ir | tron | FALSE | 0 | 348914.7543 |
| 442 | tlkkxnmqwnfx5xxlecxkpefgyhkqwrtrbf | Bit24_cash | tron | FALSE | 0 | 131947.5604 |
| 443 | tllgaxzlbcdm7kjgvnx62pd7rxtbqtcxpn | Nobitex_ir | tron | FALSE | 0 | 264613.584 |
| 444 | tlnhear58dysg7tenhpjvexb9wdrvnkxj7 | Nobitex_ir | tron | FALSE | 0 | 61845.81013 |
| 445 | tlns1ey5nbbzxxhtjf8ko8t3epskwf6guz | Nobitex_ir | tron | FALSE | 0 | 106932.3129 |
| 446 | tloezwj8qmxbztamcwy6fwrqsnp8dp7xh5 | Nobitex_ir | tron | FALSE | 0 | 2389932.47 |
| 447 | tlpwdhuafsvrwrwr2zhknkfzzbvhxwbkuq | Nobitex_ir | tron | FALSE | 0 | 379930.626 |
| 448 | tlqdqdtyjz8tyhekqtjgtsqxqizsmq8nsb | Nobitex_ir | tron | FALSE | 0 | 828582.8371 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 449 | tlqmuhvpqphsikvgeull1mschzyqv8ejr9 | Nobitex_ir | tron | FALSE | 0 | 105008.6407 |
| 450 | tlr4botwi5e4cqf8au1dhrx8l8edprem2m | OK-EX_io | tron | FALSE | 0 | 72629.81465 |
| 451 | tlrbjmw5vyvyqdny7y8hcpcofjsnxvvb1l | Wallex_ir | tron | FALSE | 0 | 218954.4788 |
| 452 | tls4pfr5qhkzbznze8kdtwvqnxsdgkzgwb | Nobitex_ir | tron | FALSE | 0 | 117126.7109 |
| 453 | tlsyp741vpohxr1nkbsowmtsb2xmkqryxk | AbanTether_co | tron | FALSE | 0 | 64004.90522 |
| 454 | tltkc5pgctg2kmcfg2lbok3mi2dprvc8wt | Nobitex_ir | tron | FALSE | 0 | 94646.60411 |
| 455 | tltyrzctngatqepwmsteprp2s1n4kyybzm | Nobitex_ir | tron | FALSE | 0 | 52569.84085 |
| 456 | tluwe4ru2jzbtlufyfuc2fdzdxpyv2tf1i | EFEX_pro_(for | tron | FALSE | 0 | 130266.7079 |
| 457 | tlvjgkgbx8zklxlljpnsgub36eq5ku3shm | Nobitex_ir | tron | FALSE | 0 | 815538.4632 |
| 458 | tlvnfataor52jxcb4ykppntgperb2pqxe1 | EFEX_pro_(for | tron | FALSE | 0 | 69750.8396 |
| 459 | tlw6xdvkyewkbxi1syu4e3xybqy5bn8b92 | Nobitex_ir | tron | FALSE | 0 | 409484.3382 |
| 460 | tlydtnagjzkumzs8ovezdnqfbiqeyxv6ez | Nobitex_ir | tron | FALSE | 0 | 122332.4011 |
| 461 | tlytrraawwx76y5tstgb6zqap1igyouco3 | Nobitex_ir | tron | FALSE | 0 | 55311.23431 |
| 462 | tm2ofjftwcbu2urgqjksjn8vxnec1jez6g | Wallex_ir | tron | FALSE | 0 | 83663.11736 |
| 463 | tm3rcxopr44kxiwzxztarolhk3svoe18tt | Nobitex_ir | tron | FALSE | 0 | 73164.05714 |
| 464 | tm4abhd2ozsgxmmfqqeunobltrab3p3toe | Nobitex_ir | tron | FALSE | 0 | 98605.9871 |
| 465 | tm4jdt9qv4w424ztdb4x9exekfapjtslg2 | Nobitex_ir | tron | FALSE | 0 | 427716.886 |
| 466 | tm56euro3nqrvccsksffq2z4ptput3gwmv | Nobitex_ir | tron | FALSE | 0 | 110722.172 |
| 467 | tm6tvgck1kfzgh9fjpljwrjskv98eq7xdu | Nobitex_ir | tron | FALSE | 0 | 93147.12221 |
| 468 | tmb1g5qpouuewrmedbbwgx3diculesn9dk | Nobitex_ir | tron | FALSE | 0 | 95042.53002 |
| 469 | tmdhn3ey494m9q9h8konvu7h5eeun98czm | Wallex_ir | tron | FALSE | 0 | 108151.1703 |
| 470 | tmeewm7wcwm1okxtfspqjwchoe6t5ljjwj | Nobitex_ir | tron | FALSE | 0 | 320421.8503 |
| 471 | tmfcqlncdqxhkb35myjnxe2chldtjvqseu | Nobitex_ir | tron | FALSE | 0 | 0 |
| 472 | tmfhxmwsmhpcje6nizv98leqhttlfydzvg | Nobitex_ir | tron | FALSE | 0 | 99892.28524 |
| 473 | tmhszaj9ta225pldlx2sbkgnszyc8xlro5 | Nobitex_ir | tron | FALSE | 0 | 60403.44573 |
| 474 | tmhzjvmbiuyymnc6eymrunk2mmqaqaisiw | TetherLand_co | tron | FALSE | 0 | 303363.7193 |
| 475 | tmj1259mnqmfs9obimznxz7qzfbqw5sc3m | Nobitex_ir | tron | FALSE | 0 | 134996.682 |
| 476 | tmknq2repsjtktncmwpzv1yflxzjhvaqzh | Wallex_ir | tron | FALSE | 0 | 0 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 477 | tmncum5azzgsdeaa7dueas69p7kwvf2vxr | Nobitex_ir | tron | FALSE | 0 | 135946.7678 |
| 478 | tmrlqbtscxzwciuusf7vmrgejb4fnaq2d4 | Nobitex_ir | tron | FALSE | 0 | 139243.6717 |
| 479 | tmrvww7xiekm7puknvm9x7icfda739bkqy | Wallex_ir | tron | FALSE | 0 | 468395.0506 |
| 480 | tmszah9vxgkwh93nawwdmpaii9xkfqkp2m | Nobitex_ir | tron | FALSE | 0 | 88592.08865 |
| 481 | tmtecbime35gtragdfpb2syerbjpufqk7v | Nobitex_ir | tron | FALSE | 0 | 143097.0171 |
| 482 | tmwhsnb2nz3cfppnbiczewzfufkawohwmh | Nobitex_ir | tron | FALSE | 0 | 352558.1655 |
| 483 | tmxkm8dthsjc9xvw9gpwvmjsglkz7fnlfq | Nobitex_ir | tron | FALSE | 0 | 13033.8778 |
| 484 | tmydmuvjdz12g5inztqijyc1lfj1p6zhph | Nobitex_ir | tron | FALSE | 0 | 224133.3864 |
| 485 | tmykwwrwuolknttqkkbd9pnnspumwxfbmb | Nobitex_ir | tron | FALSE | 0 | 10739316.41 |
| 486 | tn17raag9vpruufvvfh5mheogz5ejfeubx | Nobitex_ir | tron | FALSE | 0 | 55988.13146 |
| 487 | tn1qjzbyqxgaxaztjtm81uwntsvcsbut6e | Wallex_ir | tron | FALSE | 0 | 129991.6186 |
| 488 | tn4ndvpsrjqn7lnvwnbvtsc2c8f5s4mkyb | Nobitex_ir | tron | FALSE | 0 | 79355.26257 |
| 489 | tn4p53j8tdmeil4zxrb7nqywo1zr6jt4vs | Nobitex_ir | tron | FALSE | 0 | 339595.3615 |
| 490 | tn4ycsy4guqhbenfxk6h76a11ed8t3hbzr | Nobitex_ir | tron | FALSE | 0 | 63479.17575 |
| 491 | tnatfgag9kfihmatzvftcwueb2vwfoanb9 | Nobitex_ir | tron | FALSE | 0 | 0 |
| 492 | tnbquybfxp6uig4wmghhp1ddtt2smkafkk | AbanTether_co | tron | FALSE | 0 | 57204.11595 |
| 493 | tnbu9qtmmn77xakjly2xqnnssbb1vfpqi7 | Wallex_ir | tron | FALSE | 0 | 81042.16132 |
| 494 | tncu4rnpt5x9memye56dlgiswrcqsj2pgj | Ramzinex_com | tron | FALSE | 0 | 134680.4253 |
| 495 | tnd46vhsldz4ojyzbex14yy3xd3kdeuzqw | Nobitex_ir | tron | FALSE | 0 | 50171.7909 |
| 496 | tndckwwzwmrwssrdgsw5rjc374as5e1ac9 | Nobitex_ir | tron | FALSE | 0 | 131433.5603 |
| 497 | tneehupunz7qnab6n6g42bsyeesr6rsqzv | Nobitex_ir | tron | FALSE | 0 | 52774.03757 |
| 498 | tnf1mzqnwfscbvi9zogcpdq7hhuktcdfjg | Nobitex_ir | tron | FALSE | 0 | 72339.48542 |
| 499 | tnhdlg9ca1mga6czpldewdpkan4bjrd7a7 | Nobitex_ir | tron | FALSE | 0 | 52717.56925 |
| 500 | tnhgz7mo2jheuj2cjkdgzybrmydgb4j5sa | Nobitex_ir | tron | FALSE | 0 | 114829.9011 |
| 501 | tnif5edwzcnaftcw47excjthpkkmcyn27r | Nobitex_ir | tron | TRUE | 0 | 827.211399 |
| 502 | tniq9axbp9ejuqhdhrwrfvaa8u3guqzh81 | AbanTether_co | tron | FALSE | 0 | 212895892.4 |
| 503 | tnkuwowindmmpnjszuwc2bc8shatzhf1yb | Nobitex_ir | tron | FALSE | 0 | 149749.5347 |
| 504 | tnm2ubf99vnmijzbs4zejygrvgvnbmble1 | Nobitex_ir | tron | FALSE | 0 | 300304.5376 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 505 | tnnxrc4nl475ldzuvvgpw5k9q4ljuurw3i | Nobitex_ir | tron | FALSE | 0 | 88704.96872 |
| 506 | tnq2bqyutqiwbotjrtrtjsyypejkayhpqz | Nobitex_ir | tron | FALSE | 0 | 84768.11364 |
| 507 | tnq7do592xtceff2uq4dswlcuj1u6jvwy1 | Nobitex_ir | tron | FALSE | 0 | 359593.5232 |
| 508 | tnqmpmcfcc1tfmdwyssb5pymqyxcyleqva | Nobitex_ir | tron | FALSE | 0 | 636203.7561 |
| 509 | tnrowfupsjuw3n17z8aergvetqgrkyu1rd | Nobitex_ir | tron | FALSE | 0 | 165307.1229 |
| 510 | tns4umrwn6mmc7bkdt2lyxj2capayktvfr | Nobitex_ir | tron | FALSE | 0 | 62943.52645 |
| 511 | tnspgxsqebbas1yyvlghsrcsle8vs2yeu3 | Nobitex_ir | tron | FALSE | 0 | 646532.8952 |
| 512 | tnteqollimaskevdzbg2lv6ybrr5qszns6 | Nobitex_ir | tron | FALSE | 0 | 153.48386 |
| 513 | tnua5cq6lb4jthonrjeeqzjmcmhquhmbq7 | Nobitex_ir | tron | FALSE | 0 | 55103.57997 |
| 514 | tnurrry8ueay3jvwusbad9kgmhsbgumz7k | Nobitex_ir | tron | FALSE | 0 | 169518.921 |
| 515 | tnxh5rjcv8yrcqbmsccrzydhxagejhvqhg | Wallex_ir | tron | FALSE | 0 | 71560.54424 |
| 516 | tnxpmhebbsc61hkqqs96mhmgz8dknacddt | Nobitex_ir | tron | FALSE | 0 | 33860.4485 |
| 517 | tnygvaahraeddigmhnhqxiakyxnkmma9uf | Nobitex_ir | tron | FALSE | 0 | 279985.5927 |
| 518 | tnzwwwaow1xurzac2ehqq7tflhmtducsna | Nobitex_ir | tron | FALSE | 0 | 245426.2904 |
| 519 | tp5uj6louh7rxfstkskmtuzbvjtyt2sft6 | Nobitex_ir | tron | FALSE | 0 | 246355.4051 |
| 520 | tp6cvyt847kcxbekdmst6ckd3bdkud6ceq | Nobitex_ir | tron | FALSE | 0 | 30007.36872 |
| 521 | tp6dhgkmtech2akftpk1ukhdrfb99bhylv | Nobitex_ir | tron | FALSE | 0 | 242105.2702 |
| 522 | tp9ek9xgvwxtkirmsqnwcuayf1ekvha3ka | Nobitex_ir | tron | FALSE | 0 | 51245.38837 |
| 523 | tpa8oqv3eob7snywzdwdsqqv8fj2fgjwnw | Nobitex_ir | tron | FALSE | 0 | 163126.7904 |
| 524 | tpagu8lcx9gv69zd5emkbzs8ukkxc9fbt7 | Nobitex_ir | tron | FALSE | 0 | 65537.76879 |
| 525 | tpbvykvedednep9s38fbg6tumfngzygvo6 | Nobitex_ir | tron | FALSE | 0 | 101906.7811 |
| 526 | tpdmmfclkgjiusmysviafvf6nsb2wv52vs | Nobitex_ir | tron | FALSE | 0 | 437064.9922 |
| 527 | tpexepjuursxpv7vncrhaefuamv5vsnaq4 | Nobitex_ir | tron | FALSE | 0 | 1783526.3 |
| 528 | tpf1winxehceyc8ltjs8aziojzz1lz7qx6 | Nobitex_ir | tron | FALSE | 0 | 0 |
| 529 | tpfgdh3v2t5hi9ec4h8rm183xceb53bvtz | Nobitex_ir | tron | FALSE | 0 | 82650.67849 |
| 530 | tpp9urn7tsvp4emi1wddme569pzzsd6c2c | Nobitex_ir | tron | FALSE | 0 | 104484.6418 |
| 531 | tppbwb9zktc5hrla7rbx8fmk2lqjqgzelm | Nobitex_ir | tron | FALSE | 0 | 171546.9524 |
| 532 | tppyibm8ocwfrvbo6elcryxb7s9yelkyqu | Wallex_ir | tron | FALSE | 0 | 149074.5051 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 533 | tpqxehjmvf82phsqfjcmcho8redg8fgpiu | Nobitex_ir | tron | FALSE | 0 | 168553.6243 |
| 534 | tpthsz5sbfs7ma8up2g9j9pmsrv8vyfch6 | Nobitex_ir | tron | FALSE | 0 | 0 |
| 535 | tptnmzcgrq9hmzhdb9wokw7jt8prb8fqxk | Nobitex_ir | tron | FALSE | 0 | 65677.45072 |
| 536 | tpttthcya3inpj7ddvfqxmsislkgf9nusk | Nobitex_ir | tron | FALSE | 0 | 65032.02483 |
| 537 | tptxeclgjc7vjjuwj8up78rkx9brhkddop | Nobitex_ir | tron | FALSE | 0 | 92805.48059 |
| 538 | tpuirfdsnrcrceotoyfpu9kesrhdwjvkam | Nobitex_ir | tron | FALSE | 0 | 11159.63307 |
| 539 | tpuwyfbsbze1qeggdkytbr5tj8tqvhce3p | Nobitex_ir | tron | FALSE | 0 | 85010.46565 |
| 540 | tpuxxockxpjszkcrjbahbv2fbhwku7lecm | Wallex_ir | tron | FALSE | 0 | 131408.8338 |
| 541 | tpzf55fmau15yqxwffpl2gxumkecrevrqf | Nobitex_ir | tron | FALSE | 0 | 27023.05882 |
| 542 | tpzkbhcl9395rjirfjo6glkk9bpyodqa6x | EFEX_pro_(for | tron | FALSE | 0 | 61163.78359 |
| 543 | tq27bpaz72cujs7xdhaxesqb99wek1xzp2 | Nobitex_ir | tron | FALSE | 0 | 2854.862407 |
| 544 | tq2xf1g18x85yyxqhhdk7nbxtkhzb7sdpy | Nobitex_ir | tron | FALSE | 0 | 83543.33164 |
| 545 | tqajhpwsvt7hswidohx1bfu8y9mfhdmsnn | Nobitex_ir | tron | FALSE | 0 | 215256.4786 |
| 546 | tqbbmxppcivsqi2fzgd17kxbpgdzvjzapx | EFEX_pro_(for | tron | FALSE | 0 | 82494.71835 |
| 547 | tqcaptnhwpeadbbzfhvsacijcxjqhvbsdc | Nobitex_ir | tron | FALSE | 0 | 258314.0276 |
| 548 | tqcdiarjzzr5ea4p4pqq7ac58dpjpuqzos | Nobitex_ir | tron | FALSE | 0 | 382095.8697 |
| 549 | tqdhcdxousw6bt7nabugx91lrpzxtn8vzm | Nobitex_ir | tron | FALSE | 0 | 68477.08038 |
| 550 | tqgabrr9aiuefvnsmrzna366tq7tflebfz | Nobitex_ir | tron | FALSE | 0 | 75355.80395 |
| 551 | tqgmjobaqtrnms8hflqcvu5gv1ci4rwgy4 | TetherLand_co | tron | FALSE | 0 | 0 |
| 552 | tqgu1erio48gqfzzru6gaf1sms6bvvymey | Nobitex_ir | tron | FALSE | 0 | 82475.8463 |
| 553 | tqily8jgh57pcqju15g7bq8mrmgpetnoj2 | Nobitex_ir | tron | FALSE | 0 | 0 |
| 554 | tqjhe1xi3aql2rxgeu48agectr1bwl9net | Nobitex_ir | tron | FALSE | 0 | 50004.91141 |
| 555 | tqkbvpgswlnbsata6xckf2nmeep653y3jw | Nobitex_ir | tron | FALSE | 0 | 53686.97512 |
| 556 | tqmfpaor1qaspmad4ymcg3ai17b6cvmd5q | Nobitex_ir | tron | FALSE | 0 | 55191.34817 |
| 557 | tqnn5cfoiva2uedbqfvmz53bxq3hewhua6 | Nobitex_ir | tron | FALSE | 0 | 105018.5137 |
| 558 | tqodksa4avncyp4j23czgtvfu8kcf7woqn | Nobitex_ir | tron | FALSE | 0 | 117166.7891 |
| 559 | tqsuyeoxxgmdy5uempvy3pc3bomi4y4wt8 | Nobitex_ir | tron | FALSE | 0 | 15228.96928 |
| 560 | tqsysg7rj5mkbmasmuwsd9zgwzmcdofeyq | TetherLand_co | tron | FALSE | 0 | 152451.6152 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 561 | tqtlz7lul6tz7jjr6tsdsnte25fxgnm3vv | Nobitex_ir | tron | FALSE | 0 | 419928.2909 |
| 562 | tquq9nbwdc91xnepehdgpacjjwk1ns8mt3 | Nobitex_ir | tron | FALSE | 0 | 9008523.664 |
| 563 | tqusnvevp8a4wygwqjc1ezc9c1nncby4cc | EFEX_pro_(for | tron | FALSE | 0 | 90326.02393 |
| 564 | tquxz3xaqbdwprike8hmd4xw4koc9bxqmp | Ramzinex_com | tron | FALSE | 0 | 62347.89378 |
| 565 | tqv9iggsgx4utfnlta1s9dcimtgoaxhfkx | Nobitex_ir | tron | FALSE | 0 | 87185.43124 |
| 566 | tqxqvp1jdvritbfbznmq2c6rdt51r3xgtb | Nobitex_ir | tron | FALSE | 0 | 541419.2592 |
| 567 | tqxx9u2uwany6p2rn3jpzwtar85bqzp1hj | Nobitex_ir | tron | FALSE | 0 | 138732.8423 |
| 568 | tqyx3yk4rhysvr6zxp2vlqnhoxzjum1vkm | TetherLand_co | tron | FALSE | 0 | 69021.95546 |
| 569 | tqyxfvm5y8vcqmain8kpmbnfah1v93olxz | Nobitex_ir | tron | FALSE | 0 | 55735.10796 |
| 570 | tqyzuvjrrenu6pocgwoxatnxxbztde5hqm | EFEX_pro_(for | tron | TRUE | 0 | 11616.1979 |
| 571 | tqzaskncswlwfdzpy4v9ghuscmjw4roz46 | Nobitex_ir | tron | FALSE | 0 | 94145.15506 |
| 572 | tqzlumrf3rej6x1zgoyfssqbzrm5cwgxdc | Nobitex_ir | tron | FALSE | 0 | 88759.69637 |
| 573 | tqzxcjg49hb5e5zg414yktm9sgzyzylxts | Nobitex_ir | tron | FALSE | 0 | 50233.95074 |
| 574 | tr1xqfdj29pwrapedvp4rrpnwc7dqmxzpq | Nobitex_ir | tron | FALSE | 0 | 576711.5869 |
| 575 | tr33ohn7bcaxvuigtcfkt2cz5ixo5p65v6 | Nobitex_ir | tron | FALSE | 0 | 7544.775511 |
| 576 | trbfwpnyykr2khqxkjhnynpje4juesbisf | Nobitex_ir | tron | FALSE | 0 | 0 |
| 577 | trbp1o3skdvr6gznx4p2vdibjtwvvxztvf | Nobitex_ir | tron | FALSE | 0 | 1010159.461 |
| 578 | treqyraygk6sghtn8i1jkkpbeychp3tana | Nobitex_ir | tron | FALSE | 0 | 71514.88721 |
| 579 | trfmwxl7tx63vxdfhjvidl8qwxaxyonvwm | Nobitex_ir | tron | FALSE | 0 | 409028.1286 |
| 580 | trhd1or51yupcejtgh6dz2kmgqcyfgnrzt | Nobitex_ir | tron | FALSE | 0 | 244751.8604 |
| 581 | trkrvyieur5km7ewpkybkhzivqaunqyuwf | Nobitex_ir | tron | FALSE | 0 | 108483.1443 |
| 582 | trkzwuxz5ppbok3ei1nqdnjao4yyufumkb | Nobitex_ir | tron | FALSE | 0 | 1144185.805 |
| 583 | trmvcsqrnkw6xnz8j8ujr7ff85kfeiropg | Nobitex_ir | tron | FALSE | 0 | 60010.56911 |
| 584 | trqnxynkkt8z5szh1kxt9emrrlbju38hzh | Nobitex_ir | tron | FALSE | 0 | 80126.56392 |
| 585 | trqp91hoywic5y3xw3mggv7cenammdiqoc | EFEX_pro_(for | tron | FALSE | 0 | 6008.176416 |
| 586 | trsqygve1kzgvuwz2ifjmjyoohyx6vtros | Nobitex_ir | tron | FALSE | 0 | 240116.9917 |
| 587 | trtxyyvpgmnnxybzt72dceygk6exnk9vpb | Nobitex_ir | tron | FALSE | 0 | 110576.9096 |
| 588 | tru96idbl68arxh8jvgxu3tss6vzjx3dm9 | Nobitex_ir | tron | FALSE | 0 | 75854.55878 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 589 | truefbnqebr96dygwsfebdydhfsw1ndzfd | Nobitex_ir | tron | FALSE | 0 | 103892.0844 |
| 590 | truqxtwmpgwhaumeqv7mxo1nyqit2lnalq | Nobitex_ir | tron | FALSE | 0 | 60019.0672 |
| 591 | trvmcq2yw2i5fnc4fwqdeuyfsrbudingtg | Nobitex_ir | tron | FALSE | 0 | 287276.4913 |
| 592 | trwzb8wmn2kqwqrn3c1ekqtkbzhgrxkwrd | Nobitex_ir | tron | FALSE | 0 | 91459.48421 |
| 593 | trxp4qlagqrcvbwxeedvzgace8cqcf7c84 | Nobitex_ir | tron | FALSE | 0 | 70013.3378 |
| 594 | trymfbbg7j9jkfs7yfxdjuashvrenmkbta | Nobitex_ir | tron | FALSE | 0 | 307637.6062 |
| 595 | trzsmqd3kkbywy4j69yt3ptqtvadfxjbfs | Nobitex_ir | tron | FALSE | 0 | 342519.3667 |
| 596 | trztgwnerjoplf2jk1cptt59gwckwkc8kf | Nobitex_ir | tron | FALSE | 0 | 90441.35735 |
| 597 | ts3pv4xrnggdwrlqw1z7rfd2uxffrmczyp | Nobitex_ir | tron | FALSE | 0 | 192531.5585 |
| 598 | tsa6j9pnk5ujszdkqskddg3c1mxcxepdzb | OK-EX_io | tron | FALSE | 0 | 91442.80204 |
| 599 | tsaiabjocgqz6kdrkbov1mvluxmnkam1uq | Nobitex_ir | tron | FALSE | 0 | 60220.41254 |
| 600 | tscbkaaidtu4vcp7g6cwaevuxyvbvh1nb2 | Nobitex_ir | tron | FALSE | 0 | 52398.59007 |
| 601 | tscfyvm33oaeykephjinzy3lmqepfcgnhq | Nobitex_ir | tron | FALSE | 0 | 58016.82545 |
| 602 | tse22res7pfskfdwtkgqmtwn7ql4c5wkvw | Wallex_ir | tron | FALSE | 0 | 96390.01963 |
| 603 | tsesrg1tffpeehlo13r5fgcmtwegrjykkt | Nobitex_ir | tron | FALSE | 0 | 109892.9779 |
| 604 | tsfcuvnc4r7qtrwyzurx8vuyfptsssvvey | Ramzinex_com | tron | FALSE | 0 | 0 |
| 605 | tsgettcqzegrpdaaqvawxaw6o5ouasq9zd | Nobitex_ir | tron | FALSE | 0 | 69274.64155 |
| 606 | tskgezzzuz87lx5tnktsa4tteta5555555 | Nobitex_ir | tron | FALSE | 0 | 0 |
| 607 | tskifcret1vdahnavuxtkbkqqbonezc9ye | Nobitex_ir | tron | FALSE | 0 | 108551.8947 |
| 608 | tskzwepqhgvkgxwesysm2vq97jfk7nvvhz | Nobitex_ir | tron | FALSE | 0 | 4593.682279 |
| 609 | tsm7vuxw9dvkiwwdrcar36x8vbjkc99sxe | Nobitex_ir | tron | FALSE | 0 | 15684.02908 |
| 610 | tsmkl6ybffmnyw4cqhjazraf2n6ekd9idb | Nobitex_ir | tron | FALSE | 0 | 56783.65692 |
| 611 | tsmz1dyjqx8unupphafrqmffsgfj8vyo4p | Nobitex_ir | tron | FALSE | 0 | 53441.02253 |
| 612 | tsnzdcdovef9ehz1hz8nhne16ikvyh6nmx | Wallex_ir | tron | FALSE | 0 | 130012.7116 |
| 613 | tsqypjhsnjthu7vu5mmbkluu8txtml64g1 | Nobitex_ir | tron | FALSE | 0 | 276287.2159 |
| 614 | tsr5xdjsvpdc6p7pup4k97wqruupivtj2m | Nobitex_ir | tron | FALSE | 0 | 425336.3204 |
| 615 | tsrkavclwztm4t5fkaju3tncupjqzykhua | EFEX_pro_(for | tron | FALSE | 0 | 113206.4979 |
| 616 | tstwjx72bpvyftydar6kikwvwyh4du1avh | Nobitex_ir | tron | FALSE | 0 | 5411545.98 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 617 | tstz76rv2wvdnfv6lq454dumggyprwzjjq | Nobitex_ir | tron | FALSE | 0 | 603134.45 |
| 618 | tswrbwmf99ydhzkdcmgp5wgcqayxabro2j | Nobitex_ir | tron | FALSE | 0 | 50320.76325 |
| 619 | tsxaao67vtdgkt537evxxdogkjtk9c6ojz | Nobitex_ir | tron | FALSE | 0 | 54759.77223 |
| 620 | tsxjcqrc6tqmfbmzcehyy4wmwsdptphaml | OK-EX_io | tron | FALSE | 0 | 124227.3925 |
| 621 | tt4wkmdt79ans8pdcztuv4qnwgq7elyg3r | Nobitex_ir | tron | FALSE | 0 | 84594.08224 |
| 622 | tt8kmew4qkaggw77bmlfxrjchxjxzqfhfj | Nobitex_ir | tron | FALSE | 0 | 223378.8439 |
| 623 | ttbskowpgztmia3akrofqqfwk3ucozm8ij | Nobitex_ir | tron | FALSE | 0 | 59863.06945 |
| 624 | ttbxqrxu9edulygjtobbaycdgodxbhb1zd | Nobitex_ir | tron | FALSE | 0 | 191086.0807 |
| 625 | ttccmqst7nkd6dwcdxdfextmlag1an42bb | Nobitex_ir | tron | FALSE | 0 | 353.663329 |
| 626 | ttcfiihl4sktv8tu91okyjyiy27snhexit | Nobitex_ir | tron | FALSE | 0 | 83770.3308 |
| 627 | ttenpnws4vhstv6nu75tgstqchvxub5reu | Nobitex_ir | tron | FALSE | 0 | 68691.69576 |
| 628 | ttgagybeyltryewbw1mfccnuytbnq4dpxz | Nobitex_ir | tron | FALSE | 0 | 55594.65113 |
| 629 | tth8kqa9s6mcpcuv8ejqbw321epocpnudu | Nobitex_ir | tron | FALSE | 0 | 50018.81141 |
| 630 | tthryprqv3brbaeq6jvy7dh39awwufwztb | AbanTether_co | tron | FALSE | 0 | 60015.56945 |
| 631 | ttiqjjnxuypv8hcv7cx9pfffoye1nueo58 | Nobitex_ir | tron | FALSE | 0 | 83586.61435 |
| 632 | ttmhcc7ztknd3z4kycmcdneq4zgkdecf8a | Nobitex_ir | tron | FALSE | 0 | 71580.48533 |
| 633 | ttmu4ukqazyi1pq6kes9dtsfrtvsvxlhup | Nobitex_ir | tron | FALSE | 0 | 121813.079 |
| 634 | ttn5ttsmthzbq4qvcanzpmc8g9avhy7ff1 | Nobitex_ir | tron | FALSE | 0 | 79848.58021 |
| 635 | ttowzmkemw2dcjnaj7hjuc67pzgrcfxryn | Nobitex_ir | tron | FALSE | 0 | 81283.5249 |
| 636 | ttp9bbzlv2ezene4atauwhcq6hf9ahqxgu | Nobitex_ir | tron | FALSE | 0 | 56964.48609 |
| 637 | ttqchpwduxzlbkon3hcdeehqw1qi48dgt4 | Nobitex_ir | tron | FALSE | 0 | 209917.8595 |
| 638 | ttqdjc6ndcohytgxh1nm2l395yoxwll29o | Nobitex_ir | tron | FALSE | 0 | 160102.1701 |
| 639 | ttrohetjhbjnregthpyisrw6snfpltfxwj | Nobitex_ir | tron | FALSE | 0 | 237265.7554 |
| 640 | ttsstlqb7ublt1w12nsgwuythw7yz5kjes | Nobitex_ir | tron | FALSE | 0 | 62366.35542 |
| 641 | tttttejmarr82jdjzshpnbzaeuvm1tvz9y | Nobitex_ir | tron | FALSE | 0 | 113097.5197 |
| 642 | ttua5zstysupbdw5rpwabx5maz8ngjw7zt | Nobitex_ir | tron | FALSE | 0 | 1747398.969 |
| 643 | ttuqnsq2xcazhbypgrnpg7hmojr5oemwhe | Nobitex_ir | tron | FALSE | 0 | 0 |
| 644 | ttx9qevw6papxeaczcqacmg1metuferxe9 | Nobitex_ir | tron | FALSE | 0 | 0 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 645 | ttxc2wy6kbe5hzkpkdaf8vh6hwxenznh6b | Nobitex_ir | tron | FALSE | 0 | 379712.2284 |
| 646 | ttxqtvdzgrnafaueoqrkyy628g8nx1tica | Nobitex_ir | tron | FALSE | 0 | 1862299.926 |
| 647 | ttyj6yhjf7rujmedg3gpl33cj9ogjv9kw4 | Nobitex_ir | tron | FALSE | 0 | 127197.7039 |
| 648 | ttymi5ricgymchcaustjjg1rrqegcafne5 | Wallex_ir | tron | FALSE | 0 | 4050393.822 |
| 649 | ttzi4xasnpfcntkkvmugtakffxuwsqqsow | Nobitex_ir | tron | FALSE | 0 | 69805.93174 |
| 650 | tu2gfw6sq3sbs295x6mpst8b2degrrfsef | Nobitex_ir | tron | FALSE | 0 | 98526.16347 |
| 651 | tu2uypwia2ywsd2lfdxmdshwtbsh8hpjt5 | Nobitex_ir | tron | FALSE | 0 | 127970.8131 |
| 652 | tu7xbiqyra1pdmv5qxs5vmkqc8nrovgttv | Nobitex_ir | tron | FALSE | 0 | 59675.89591 |
| 653 | tue6ethe5dhex9dpgvltr1ccaowxv1wfus | Nobitex_ir | tron | FALSE | 0 | 158105.3294 |
| 654 | tuerd7uae45gzxlj2ngrbcejoynsmsjw7r | Nobitex_ir | tron | FALSE | 0 | 310455.2083 |
| 655 | tufgqytn5amtwycnkozgudgedjycaq2hqq | Nobitex_ir | tron | FALSE | 0 | 58794.72715 |
| 656 | tufthkaynv2rgqhzey2egtnqujpbhusan8 | Nobitex_ir | tron | FALSE | 0 | 104306.4725 |
| 657 | tug2j9van4qxc8qaznymdgiehrhn8ku955 | Nobitex_ir | tron | FALSE | 0 | 144450.1818 |
| 658 | tuhdqjpjl1uyvskfm2cqv8prpkfqtvk7vt | Wallex_ir | tron | FALSE | 0 | 55816.15053 |
| 659 | tujjrf1fkpcdqwvfa8ltsz5alyjf1r6x2d | Ramzinex_com | tron | FALSE | 0 | 0 |
| 660 | tujufcyjkmaqvn7a7kryckrxvw2voxysau | Nobitex_ir | tron | FALSE | 0 | 62364.71146 |
| 661 | tuleduyp5n2chrsfc43xpdr6mv966tyyc1 | Bitpin_ir | tron | FALSE | 0 | 63311.3555 |
| 662 | tunfdsz3lwzkxniroy4okit4heizxfnizb | Nobitex_ir | tron | FALSE | 0 | 53892.84275 |
| 663 | tuqb4jn5qkufrxqmgxrbwdtcpu3ndkj7wx | Wallex_ir | tron | FALSE | 0 | 87699.45845 |
| 664 | turkkejdxjkewullnhatvx971a1bzkuvom | Nobitex_ir | tron | FALSE | 0 | 153941.9691 |
| 665 | tuuenjxkvmivmps6fuksuesracgwbaqr7s | Nobitex_ir | tron | FALSE | 0 | 116914.442 |
| 666 | tuvesmfm1wwdwjewdssjyevjz8keuxpjv8 | Nobitex_ir | tron | FALSE | 0 | 284602.7783 |
| 667 | tuy5fay6up4ghlbyveqqulg3xjug2rdav8 | Nobitex_ir | tron | FALSE | 0 | 75910.11126 |
| 668 | tuy6mnh55qd5hsmh5vjxnfqysnzl1qmjge | EFEX_pro_(for | tron | FALSE | 0 | 56575.18366 |
| 669 | tuy7sk4mrncjfenh7slzwzfo9smkkbzus6 | Nobitex_ir | tron | FALSE | 0 | 71005.83777 |
| 670 | tuyzk8zzrga3c7mnxsmsteylaw8k8xb73e | Nobitex_ir | tron | FALSE | 0 | 0 |
| 671 | tv1e6ztsu2uepqrskkmsxbnnpwrd3bjjcp | Nobitex_ir | tron | FALSE | 0 | 73185.40822 |
| 672 | tv3rvo2shyvuz7bxhiduj59xsmkfasxyjr | Nobitex_ir | tron | FALSE | 0 | 341580.2431 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 673 | tv6yroan24uwtjza8oxnij9bgzzhcvsprp | Nobitex_ir | tron | FALSE | 0 | 34235.38867 |
| 674 | tv749rwc4w9ovw7vo4m9amv5zthzwsgne3 | Nobitex_ir | tron | FALSE | 0 | 122421.8146 |
| 675 | tv8fxtc4vwwhhesu1zfvdxvamdbrk49bfv | Nobitex_ir | tron | FALSE | 0 | 64106.76967 |
| 676 | tv8xnkykmvsi8r9zdzd7txqljnxqabdjpy | Nobitex_ir | tron | FALSE | 0 | 82220.01677 |
| 677 | tv9i3psd7mvfm8kgbkmr8l6wr3kcapctjt | Nobitex_ir | tron | FALSE | 0 | 242014.9152 |
| 678 | tv9txm3ynjygr7qkndvxj7spmrrucf71ug | Nobitex_ir | tron | FALSE | 0 | 75069.41586 |
| 679 | tvcbhv2juasldx3rrmrksccecd7c1bqxtp | Ariomex_com | tron | FALSE | 0 | 185.014491 |
| 680 | tvdf1ckvmtvejupazy97qfadydahauqqht | Nobitex_ir | tron | FALSE | 0 | 257337.3955 |
| 681 | tvdkzabrgae84fmvhh2mptkxzsmxx1uxmp | Nobitex_ir | tron | FALSE | 0 | 80207.13263 |
| 682 | tvdmxg1cmih5znkcrkunclgvwyyyunotu6 | Nobitex_ir | tron | FALSE | 0 | 465.909941 |
| 683 | tvglft7v83vznf3gkkzvj8krr37isindff | Wallex_ir | tron | FALSE | 0 | 335441.5408 |
| 684 | tvgs8s6fzbcemjubumhqj4zux7manz8vuh | Nobitex_ir | tron | FALSE | 0 | 218926.8255 |
| 685 | tvgy3ayqtguoe7th84znl5pevfrndlfdjf | Nobitex_ir | tron | FALSE | 0 | 965481.396 |
| 686 | tvhqz2rd81f7gjjnznbsrqn5wu6wpsxryq | Nobitex_ir | tron | FALSE | 0 | 13174.18803 |
| 687 | tvjy8wx2lwmjhx9gkuva9l5ymq3vatd5zm | Nobitex_ir | tron | FALSE | 0 | 373465.9336 |
| 688 | tvkez9jhd8hprxdc88mww2gz1qimvglnbh | Nobitex_ir | tron | FALSE | 0 | 557266.0184 |
| 689 | tvl29xjoslro6bq6s3uzvfjqwping21geq | Nobitex_ir | tron | FALSE | 0 | 199991.7102 |
| 690 | tvlh42cwbzbcgcxvmp9tf1ymzzuu9tsp4o | Nobitex_ir | tron | FALSE | 0 | 58941.518 |
| 691 | tvnhuxbrtukfgtwgdwmsr9uhh3po9bufxt | Nobitex_ir | tron | FALSE | 0 | 100231.2539 |
| 692 | tvnwfepm5smknjzks1zjbyurvu5pzjuses | Nobitex_ir | tron | FALSE | 0 | 218678.2965 |
| 693 | tvnxyazscdshgmr1c92gfmzcemobqej93k | Nobitex_ir | tron | FALSE | 0 | 76777.2582 |
| 694 | tvoe3nztrjrphkeybrsnf7rlpot4txexhp | Nobitex_ir | tron | FALSE | 0 | 0 |
| 695 | tvqjibb7by88jbfrhphfcluwvdzvrmum8j | Nobitex_ir | tron | FALSE | 0 | 77243.40379 |
| 696 | tvqn1kf2zeasklv8ysmolh3gf3uanhjjpt | Nobitex_ir | tron | FALSE | 0 | 505379.9468 |
| 697 | tvreyzvjwkmcpjgiotzj81t1jmsxmz3pv9 | Nobitex_ir | tron | FALSE | 0 | 195537.0657 |
| 698 | tvrjpfn9xeeoyuuwvq3gecv3fqdynwhyzj | Nobitex_ir | tron | FALSE | 0 | 89662.47924 |
| 699 | tvrvsmmfpgryczq4ixn4r7ejkwp9apuvmu | Nobitex_ir | tron | FALSE | 0 | 417587.6139 |
| 700 | tvs1rteao8p8pfyzpbmjszspotpv3hjtwy | Bitpin_ir | tron | FALSE | 0 | 128453.5316 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 701 | tvtyd7muhija397iwehcwzrquccxpbzsdq | Wallex_ir | tron | FALSE | 0 | 90885.59525 |
| 702 | tvugfnumujcul8lmgnhzqvaebipf6r21wu | Nobitex_ir | tron | FALSE | 0 | 60759.23996 |
| 703 | tvvjcpkjzdqowuy1iami8duhjdqsxctezq | Nobitex_ir | tron | FALSE | 0 | 74466.24128 |
| 704 | tvvkga9wkyimjkkfd1bnjsrhxcyrfmaty5 | Nobitex_ir | tron | FALSE | 0 | 108499.6334 |
| 705 | tvvyvpes7xtwxncmuwnryhxsvenx2gdjcc | Nobitex_ir | tron | FALSE | 0 | 135875.462 |
| 706 | tvwqyce6zpqh5iunzxlasq6n3wa5tjz8j8 | Nobitex_ir | tron | FALSE | 0 | 57095.59909 |
| 707 | tvyxneziz8prgkshsyzbnmd9jwupux2mh7 | Nobitex_ir | tron | FALSE | 0 | 71991.2638 |
| 708 | tw1ivdghnk32c6qdn1ihzzbkpw2ddjtjgx | Nobitex_ir | tron | FALSE | 0 | 1500.95199 |
| 709 | tw3tab7i7qjsyahkfm23443zrwcwqkkvgf | Nobitex_ir | tron | FALSE | 0 | 69135.04211 |
| 710 | tw5neaaophxc1rt5paygg474gq49oiz2f5 | Nobitex_ir | tron | FALSE | 0 | 138273.7963 |
| 711 | tw5npykwweugejztcsxhjywduocr2zd7af | Nobitex_ir | tron | FALSE | 0 | 243427.9905 |
| 712 | tw5pmrm7mwibgq7cx639afqyywdpxj7wc5 | Nobitex_ir | tron | FALSE | 0 | 495010.107 |
| 713 | tw6vylmcaxfkarwf5pqpkyqhvkyztwcf4x | Nobitex_ir | tron | TRUE | 0 | 243030.9332 |
| 714 | tw7rfron4fbbgt7fvhumxmyeijkymnkwgu | Wallex_ir | tron | FALSE | 0 | 139585.1516 |
| 715 | tw874jtrjdswincem64s2wbsqsmbusip1l | Nobitex_ir | tron | FALSE | 0 | 0 |
| 716 | twadgndc7lpl3cxi8u1eopniwysotczu4u | Wallex_ir | tron | FALSE | 0 | 130737.364 |
| 717 | twaqvzvaqpdd53b3iqoyods2zspdc2tm68 | Nobitex_ir | tron | FALSE | 0 | 71126.54149 |
| 718 | twbqkzki85ga3bvaqlbycqdermhnhykhxk | Nobitex_ir | tron | FALSE | 0 | 297516.4227 |
| 719 | twdsmz7ghrasawrkp5xafmgfgimhbnhazn | Nobitex_ir | tron | FALSE | 0 | 57844.82566 |
| 720 | twe4yiy3vclgtp57jbhad8wlxqvwghvnw6 | Nobitex_ir | tron | FALSE | 0 | 92653.88525 |
| 721 | twek7tron7a3ejsnhf7huxzoukvpdnazvg | Nobitex_ir | tron | FALSE | 0 | 59712.79011 |
| 722 | twfcvp58qdg5rodw33akm8fzcycz2j2zpj | Nobitex_ir | tron | FALSE | 0 | 67385.43121 |
| 723 | twgf7qm1hk2eht36mdfj5ztefp2kpqdpwh | Nobitex_ir | tron | FALSE | 0 | 512317.6098 |
| 724 | twhcusfhbddzsrz8qfw2hzeebirr28g94x | Nobitex_ir | tron | FALSE | 0 | 459169.6037 |
| 725 | twjf98xnjyym1um8ryox9nzalygqspqn4r | Nobitex_ir | tron | FALSE | 0 | 1373974.569 |
| 726 | twjqaexwetpywaqjnegfpfgoukrxtdzfry | Nobitex_ir | tron | FALSE | 0 | 193178.1796 |
| 727 | twjsz4qtqeirl8kvhivpja5ry35qwgbnwf | Nobitex_ir | tron | FALSE | 0 | 100151.3396 |
| 728 | twmwngokbpjvlbb7qsjetncit1txpepizp | Nobitex_ir | tron | FALSE | 0 | 87995.17562 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 729 | twmwytmcbba1sxtezvblx2rplhpfrjt7yc | Nobitex_ir | tron | FALSE | 0 | 437400.528 |
| 730 | twnc2br4zxumrrf9r8obbc3uys1m6mn875 | Nobitex_ir | tron | FALSE | 0 | 62.254455 |
| 731 | twrpjktzhneu3tdjitqxyjauyivtu1cq2a | Nobitex_ir | tron | FALSE | 0 | 61004.44483 |
| 732 | twsbzh9bg4vwuprdi8k7tj3vka6odzc16p | Wallex_ir | tron | FALSE | 0 | 404147.835 |
| 733 | twsps7ec1jaaairbkxcgdbeguazh1fm23c | Nobitex_ir | tron | FALSE | 0 | 1126385.574 |
| 734 | twucglrbs4mwew8gv9va8hzpkxrd9bhzld | Nobitex_ir | tron | FALSE | 0 | 963180.7732 |
| 735 | twypdft2iazdfxgfbf2dhens2ngnuccvwh | Nobitex_ir | tron | FALSE | 0 | 390.303017 |
| 736 | twzjqvydupxszr5g5mrxjryverjpzwefu1 | Nobitex_ir | tron | FALSE | 0 | 105122.7007 |
| 737 | tx18pjnd9gtcgvdqjqe4jegpi38i81spyn | Nobitex_ir | tron | FALSE | 0 | 68205.92422 |
| 738 | tx6fjhcpveies4pcbewgkcr1dedct2rpi5 | Nobitex_ir | tron | FALSE | 0 | 70915.24325 |
| 739 | txba1feycqwafaqgxvn1chtg82hpbt8qpb | Bitpin_ir | tron | FALSE | 0 | 0 |
| 740 | txcatpsmtzbci96dkwayprwznbgnbwptmb | Nobitex_ir | tron | FALSE | 0 | 75114.07163 |
| 741 | txck2wkra1id1h6pjswikz6xqbh832tbmz | Nobitex_ir | tron | FALSE | 0 | 389718.69 |
| 742 | txdd3rdzki5ooaxhzw28xtpwhqzrl6k4bp | Nobitex_ir | tron | FALSE | 0 | 272447.89 |
| 743 | txdh7ptftyxtw28rfwzmw8y4nn7xtw61ut | Nobitex_ir | tron | FALSE | 0 | 109954.0101 |
| 744 | txdlyva8rhrwk16ewethuhcbt5ko29wmr2 | Nobitex_ir | tron | FALSE | 0 | 629.901719 |
| 745 | txdytcck8sldzckt1znmzhqvaa2gt1vwsd | Nobitex_ir | tron | FALSE | 0 | 8688.09331 |
| 746 | txedjpaqtefe8n7vdexr2ovdtjjg2dhtbn | Nobitex_ir | tron | FALSE | 0 | 95495.48997 |
| 747 | txfiyxbx8shutn9jtfxtd7gtpxxjfege9s | Bitpin_ir | tron | FALSE | 0 | 53561.37247 |
| 748 | txfyygfydbxy4dgv1fdzd7il8mym1eh9ha | Nobitex_ir | tron | FALSE | 0 | 179012.6773 |
| 749 | txgut3yiq9oxy3krufxr7yg9udydnqo6vy | Nobitex_ir | tron | FALSE | 0 | 83615.88762 |
| 750 | txhivh2xdjhcy3whh9zssv1espdbjx2ldn | Nobitex_ir | tron | FALSE | 0 | 75500.23436 |
| 751 | txip7a5mqjbh8cbyq23vo4uhjyukxnzf8r | Nobitex_ir | tron | FALSE | 0 | 253438.3174 |
| 752 | txjh5gjcbxlfyh8ca7seuxsvzohja5vi9c | TetherLand_co | tron | FALSE | 0 | 66110.58521 |
| 753 | txjzf9m2cxk7v2dgp5h3yzisfyjhmk6sc6 | EFEX_pro_(for | tron | FALSE | 0 | 126097.056 |
| 754 | txk6d4zffvqmajynf6uxqdqzxrblvrjukf | Nobitex_ir | tron | FALSE | 0 | 117878.2282 |
| 755 | txkn1snep2o8kdc6f15xmbbouqnarmpgfh | AbanTether_co | tron | FALSE | 0 | 111089.2034 |
| 756 | txkyfholfsloec4zcelnnusuhgrskj6xje | Nobitex_ir | tron | FALSE | 0 | 460914.2752 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 757 | txmkvtwkf6ip3rxzi9z4kybcfjnpm9iohs | Nobitex_ir | tron | FALSE | 0 | 68055.04567 |
| 758 | txmzbmirrcbpgexngvbpc2b71nlh7uvnrd | Wallex_ir | tron | FALSE | 0 | 329544.5552 |
| 759 | txngpgltokicr4jkfhz66vfxnbwx2nwjig | Nobitex_ir | tron | FALSE | 0 | 71567.32079 |
| 760 | txpqs7jdpi4wqpuhakmrkqsxksldbqkzio | Nobitex_ir | tron | FALSE | 0 | 121380.5277 |
| 761 | txqjvauic4pu1dkqj3nff2yc7ynxdfaze3 | Nobitex_ir | tron | FALSE | 0 | 1018874.084 |
| 762 | txqy8wwth6qdx5gepvifzspvwutxgwaaw8 | Nobitex_ir | tron | FALSE | 0 | 108810.423 |
| 763 | txrhkdmuxzwrmgzeq4rksy1h4vcd1mydnw | Nobitex_ir | tron | FALSE | 0 | 270167.8104 |
| 764 | txrto4bfvb1ykegh2uuxa4ntatvhegaj7u | Nobitex_ir | tron | FALSE | 0 | 163203.4246 |
| 765 | txssy6wq3zhuvawjqadekyigcmj9ka5cfw | Nobitex_ir | tron | FALSE | 0 | 964392.0525 |
| 766 | txtin14jhkg72t1mm3evkeyx2vrsp6xwa3 | TetherLand_co | tron | FALSE | 0 | 104949.355 |
| 767 | txurvkhxc1c8kqkmktfos1ensxqli92zig | Nobitex_ir | tron | FALSE | 0 | 0 |
| 768 | txw7esanzintj5zg1uxvjnd2ba1ovsbaen | Nobitex_ir | tron | FALSE | 0 | 274805.4257 |
| 769 | txwymcokztvggaqmbqmwyh8hqg9cgpqnsg | Nobitex_ir | tron | FALSE | 0 | 719107.4829 |
| 770 | txxfv12ygzt8hdrqe4lrxrnhevwndxmg2d | Nobitex_ir | tron | FALSE | 0 | 290584.4574 |
| 771 | txxumkvdu1h1wpopecm4qq2kq51frscrai | Nobitex_ir | tron | FALSE | 0 | 64376.19449 |
| 772 | txypwddqteknhh6jwrgabl1tds5ppuaca5 | Nobitex_ir | tron | FALSE | 0 | 286819.5634 |
| 773 | ty4wxn7geditx8j1bz2fhvjvcn5ynhk6pn | Nobitex_ir | tron | FALSE | 0 | 91098.628 |
| 774 | ty5kyarbylz3gfzpkkshyheqhdjkstxkqr | Nobitex_ir | tron | FALSE | 0 | 92678.74266 |
| 775 | ty8gwfdtyl27pdr9r7q8bax6atd5nphv5e | Exonyx_org | tron | FALSE | 0 | 91222.71471 |
| 776 | tyax8smdizpn4ydd9xrjg3ujgkzpkwmkab | Nobitex_ir | tron | FALSE | 0 | 150491.2601 |
| 777 | tybruqp1cm33glt337l3jmpiiey5rqlmup | Nobitex_ir | tron | FALSE | 0 | 143542.7431 |
| 778 | tycmxtb8doqnnvkrcfitbgab5hydnihcdv | Nobitex_ir | tron | FALSE | 0 | 79865.40587 |
| 779 | tyd4pwdptl8n71fqkxhdbkavcl6qirfw5j | Nobitex_ir | tron | FALSE | 0 | 151080.5248 |
| 780 | tye218dmfzo2th348abkyhd2g8pjgo7ess | Nobitex_ir | tron | FALSE | 0 | 149296.1022 |
| 781 | tyfha6hde3lylvjlv4gppedwujgzxvu4mq | Nobitex_ir | tron | FALSE | 0 | 95151.67663 |
| 782 | tygcvkqpdkebz2zrccbc9xb6f5fzh1dl5q | Nobitex_ir | tron | FALSE | 0 | 50047.4142 |
| 783 | tygcxnxkd7mfxqd3x9msj6xmtnbrwslnqb | Nobitex_ir | tron | FALSE | 0 | 69396.6822 |
| 784 | tygumkwxqbhchs41kmerkcstu398bavbgc | Nobitex_ir | tron | FALSE | 0 | 65875.94035 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 785 | tyh42ydhyo53j5wf2rfr63flv9xqeschce | Nobitex_ir | tron | FALSE | 0 | 90406.61732 |
| 786 | tykp1dxcpbn2eqrnkcg7we8v59yvudajxl | Wallex_ir | tron | FALSE | 0 | 69982.34408 |
| 787 | tymmwjpixnz4cor6wg6qcdzdygvy9jdirh | Nobitex_ir | tron | FALSE | 0 | 72933.90043 |
| 788 | tymouzexzuhcjnxthw8cj2vco6at6kwha4 | Nobitex_ir | tron | FALSE | 0 | 297941.6442 |
| 789 | tymxgnpsy2857acgjrnfor8e263gt9oefk | Nobitex_ir | tron | FALSE | 0 | 52102.10169 |
| 790 | tynzzwmwprjsphhbeikfkaxhsam8nmpmmm | Nobitex_ir | tron | FALSE | 0 | 35375.96844 |
| 791 | typcbv4efpbpn1iqkdtoa9rnxtbjs3n27s | Nobitex_ir | tron | FALSE | 0 | 101072.5548 |
| 792 | typeqj99qgkg31jcvucjrveb9k3m6ttewp | Nobitex_ir | tron | FALSE | 0 | 89378.37952 |
| 793 | typhmgk9ghsah8bpy1yvf4opi4zesse5eu | Nobitex_ir | tron | FALSE | 0 | 286.509825 |
| 794 | tyqxmlvubgt5sbp7954wzr8rnz9zceuhmp | Nobitex_ir | tron | FALSE | 0 | 170850.9946 |
| 795 | tyrmnyv1tibzv1pgdbuphnb8qat77rifo9 | Nobitex_ir | tron | FALSE | 0 | 167417.4416 |
| 796 | tyt1k8idwdf66dq3v8d2nochcrshj4uj9n | AbanTether_co | tron | FALSE | 0 | 156713.2367 |
| 797 | tyttxwc2sfpgnsqglr99h336zdu2zygrjj | Wallex_ir | tron | FALSE | 0 | 117426.3614 |
| 798 | tyvmwepybgc9qo7cjz49rntszradmha7ub | Nobitex_ir | tron | FALSE | 0 | 100018.5585 |
| 799 | tyvnvscv7shoyjnhj3jduwfg2c6ajfsebk | Nobitex_ir | tron | FALSE | 0 | 160036.3443 |
| 800 | tyvre1wpty3rcjus2nwptdbgykxfijikks | Nobitex_ir | tron | FALSE | 0 | 56739.75757 |
| 801 | tyx4xbu6kbad2hfpln6wjy2nbtsbcb1jb9 | Nobitex_ir | tron | FALSE | 0 | 95029.86803 |
| 802 | tyxs4guvu63wpbhjyj7r569wjb4ceteerv | Nobitex_ir | tron | FALSE | 0 | 55249.18543 |
| 803 | tyxxssx9hacjkj2tr966pezmdrbwdfde3r | Nobitex_ir | tron | FALSE | 0 | 54084.4813 |
| 804 | tyyjrfwnwqbdvvpw93zjimch47zbeksjza | Nobitex_ir | tron | FALSE | 0 | 84659.57072 |
| 805 | tyyvzthvtfbwbfkgub5x72xelemm612cvd | Nobitex_ir | tron | FALSE | 0 | 317721.0552 |
| 806 | tyzn2exgykvbmjyebxesxdfr9rrtevnftr | Nobitex_ir | tron | FALSE | 0 | 211048.2219 |
| 807 | tyzur71ev8ngdcrlhdumvm9qseizrwqbgb | Nobitex_ir | tron | FALSE | 0 | 50246.61644 |
| 808 | tz1xcyjhl9uswtutz7yaflp6qu2fx19f7b | Nobitex_ir | tron | FALSE | 0 | 68889.32231 |
| 809 | tz3kmvisvahy6zmelyvxhnntqjxgighbnu | Nobitex_ir | tron | FALSE | 0 | 59675.07225 |
| 810 | tz53vmzfr2srontedqzrbnwjbqcjxwwcq8 | Nobitex_ir | tron | FALSE | 0 | 120222.6137 |
| 811 | tz6rmmhxktvr5v61uhagzhwhfd1towlhmp | Nobitex_ir | tron | FALSE | 0 | 122.664398 |
| 812 | tzaywnoqyphj4nxn7hbsad5nnz2xwgffi8 | Bitpin_ir | tron | FALSE | 0 | 0 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 813 | tzdaxexzd4eljqwe4wwk2z4gbdeeaypdwr | Nobitex_ir | tron | FALSE | 0 | 8219.716026 |
| 814 | tzdoselmksjwp6x53rcrrkrl86b1atkpwa | Nobitex_ir | tron | FALSE | 0 | 283886.9143 |
| 815 | tzenlf5gidvinkjulcff2r1chysghu5d6r | OK-EX_io | tron | FALSE | 0 | 218467.9048 |