UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| FREDERICK C. BENSON; DANIEL CABRERA; CORBIN CABRERA; GILLIAN CABRERA; MAXWELL GAVAN CABRERA; ROANIN XANDER CABRERA; ROBERT CABRERA; JARED LEMON; KAELIN E'MI LEMON; FRANK LEMON; JACKIE LEMON; BENJAMIN LEMON; MATTHEW LEMON; NATHAN LEMON; AUGUST WILDMAN; ESTATE OF RONALD HOPKINS; SUSAN MARTINEZ; JD PROSSER; GLORIA TRELFA; RYAN TIMONEY; DIANE TIMONEY; GREGORY TIMONEY; KEVIN KING; STEPHANIE MILLER; JONATHAN RICHARD COLTON BENTON; ELIZABETH LINDSEY BENTON; SIERRA BENTON; GABRIELLA BENTON; HAYLEY BENTON; CARLENE RENEE CROSS; MICHAEL DEAN BOGAR; MICAEL D. GAUGER; CARISE RENEE MARTINDALE; MARY JOSEPHINE BROSTROM; DAVID BROSTROM; JASE DAVID BROSTROM; BLAKE D. BROSTROM; JEFF CARON; KAREN CARON; CASSANDRA MALENE CARON; LESLY YOHANA GARCIA; MARICRUZ GARCIA VELASQUEZ; VICTOR GARCIA; RAMSSES GARCIA; JENNA RENAE VANOSDALE; ERIC M. HUNTER; KENNA DANIELLE HUNTER; KENSLEY JADE HUNTER; JAYCE WESLEY HUNTER; BETTY DARLENE BLACK; JOEY J. HUNTER SR.; JOEY J. HUNTER II; NICHOLAS WALTER ROBINSON IV; RENDA LYNN RAINEY RIGGINS; CHRISTOPHER BALDRIDGE; JESSIE BALDRIDGE; E.B.; L.B.; S.B.; JASMIN BAYS; APRIL ANGEL BAYS; TIMOTHY LEE BAYS; BRENDA LEE GRINER; LINDSAY REDOUTEY; ROBERT CHARLES DARROUGH; JUDITH SARAH DARROUGH; JOELLE RENE ELLIS; JOHN FITZGERALD ELLIS; JAMES EARL ELLIS; AMANDA JOLYNN NEWMAN; DONALD EDWARD NEWMAN SR.; MICHELLE MARIE ZIMMERMAN; CHRIS LEE ZIMMERMAN; BAILY NICHELLE ZIMMERMAN; BEVERLY | No. 26-cv-2327 <br><br> **ORDER OF ATTACHMENT AND ORDER AUTHORIZING ALTERNATIVE SERVICE** <br><br> **SEALED** |

ANN MILLS; CYNTHIA CAROL CAMPBELL; MARY ROANA HAMMERBACHER-NICHOLS; CYNTHIA MARIE NICHOLS; DOUGLAS NICHOLS; NICOLE ANN ROBLES; MONTE DOUGLAS NICHOLS; BRANDON LEE NICHOLS; IDA BELLE PITTMAN; JOHN TERRY PITTMAN SR.; DANIEL MARK ROBINSON; DONNA MAE ROUSH; ROBERT GRAHAM ROUSH JR.; ROBERT GRAHAM ROUSH III; ANNETTE JANINE SPEHAR; PATRICK R. SPEHAR; MARIE SENTINA MIELKE; LISA MARTINUSEN; LUKE HERBERT SPEHAR; JACOB LOUIS SPEHAR; CHARLES WESLEY STRANGE; KATELYN MARIE STRANGE; CHARLES WESLEY STRANGE III; CARLY ELIZABETH STRANGE; CATHERINE KIMBERLY VAUGHN KRYZDA; C.C.V.; R.C.V.; HORTENSE KAINOA WAINANI VICKERS; KAWAILANAMALIE MARY GRACE VICKERS; KAIAKAKU'UIKALA'IOKEALOHA NOAH VICKERS; MARY JANE VICKERS; ESTATE OF ROBERT MARTIN KAHOKULANI VICKERS SR.; MICHELLE JOY KAPUNAHELEOKALANI YARBOROUGH; ROBERT MARTIN KAHOKULANI VICKERS JR.; MARK MATTHEW KALEINANI VICKERS; ESTATE OF KURT E. ZWILLING; ALEXANDER EDWARD ZWILLING; HARVEY LANE WALLS; MARY HILTON; BRENT C. ROBINSON; JEANINE HILTON; CHRISTOPHER ALEXANDER PALMATEER; MARJORIE ELIZABETH VAIL; CRYSTAL DAWN DELEO; JESSIE HERNANDEZ; CATHY ANN PARSONS; GARLAND RICHARD PARSONS; DONNA JEAN RIMER; JAMES HOWARD RIMER; SHANNON DANIELLE FENTON; ALEJANDRO OLAN GRANADO IV; HASSON PONCE GRANADO; AMANDA CHRISTINE GRANADO; LARISSA ANN BARNHART; BRITTANY EVANS; CRYSTAL NICOLE EVANS; JONATHAN DEWAYNE ROGERS; JERRY RANDALL EVANS SR.; AMY LYNETTE ALLEN; DANIEL BRUCE ALLEN; RAMA GOODRICH ALLEN;

ii

KIM B. COX; SHARON J. COX; SHANNON
BUTLER; JAMIE SMITH; DEANNDREA
LUNEY; DEIONTAY LAUNDREEK WELCH;
CRAIG ANTHONY SMITH; THELMA
LATRICE SMITH; STEVEN FLOWERS JR.;
ANNETTE PARRISH; JALANE ADAMS;
PETER ADAMS; AMANDA BOONE;
ANTOINETTE MARY FRANCIS COFFLAND;
DAVID LEE COFFLAND SR.; LAURIE ANN
BARTLETT; KAREN ANN BRESNAHAN;
AMBER JEAN ROGERS; G.J.C.; TAYLOR
MCKENZIE CHRISTIAN; DONNA BALL;
MICHAEL CHRISTIAN; JAMES FRANKLIN
BALL; MICHAEL AARON CHRISTIAN; ROSE
ANN CROSSMAN; ANDREW FORESTER
SLACK; JESSE ROBERT SLACK; JONATHAN
HUNTER SLACK; LAUREN RACHEL SLACK;
JESSICA JEAN COOK; ALEKSANDR CADE
KISSELOFF; MICHAEL RAMOS KISSELOFF;
MILAGROS D. KISSELOFF; LESLIE
RODRIGUEZ; RAVEN GEORGE; MARTIN E.
MADDEN; PAMELA J. MADDEN; LINDSEY
R. MADDEN; MARTIN P. MADDEN; DIEDRE
MARIE SPENCER; HEATHER L. REED;
DAVID REED; TRACY BENNEDSEN; SCOTT
BENNEDSEN; JAMIE JOHANNA COATES;
VERONICA MARIE ADKINSON; ALMA
MURPHY; PAUL MURPHY; TENNYSON
CHARLES HARRIS; SORAINYA HARRIS;
FELICIA ANN HARRIS; TIFFANY DOTSON;
DAVID L. PARKER; ASHLEY MICHELLE
HARRIS; MICHAEL RUFUS II; STEPHANIE
RUFUS; ALYSON OVERMAN RODGERS;
THOMAS PIERCE MAYS; TAMMY RENEE
MAYS; CODY CHEYENNE MAYS; ESTATE
OF GLADYS DEL VALLE MONTANEZ;
RENES PEREZ; KIARA CRYSTAL PEREZ DEL
VALLE; GEORGANNE M. SIERCKS; GAGE
SIERCKS; G.S.; KIMBERLY METCALF;
CLARENCE JOSEPH METCALF; MITCHELL
L. STAMBAUGH; TALISA SHERVON
WILLIAMS; CLARENCE WILLIAMS JR.;
ABRILL RENEE WILLIAMS; SAMANTHA
SHERVON WILLIAMS; RANDY RISTAU;
SUZANNE RISTAU; CHRISTOPHER POWERS;
HALIE RISTAU; SONGMI KIETZMANN;

BENJAMIN GABRIEL HORSLEY; JOHN GREGORY HORSLEY; KIRK ANDREW GOLLNITZ; JAN MARIE HURNBLAD SPARKS; ERIK LEE SPARKS; GARY LEE SPARKS; JANE GIESELMAN SPARKS; ZACHARY DOUGLAS SPARKS; COLLEEN WHIPPLE; MARY BETH SMEDINGHOFF; THOMAS JOHN SMEDINGHOFF; MARK T. SMEDINGHOFF; BRUCE K. NICHOLS; JEANNE M. NICHOLS; M.G.N.; LORRIA WELCH; BARRY WELCH; ZACKARY WELCH; KATHRYN MARY PUCINO; ALBERT W. PUCINO JR.; LISA M. HAGLOF; MELISSA A. PUCINO; SYLVIA MCGEE; THOMAS MCGEE; COREY MCGEE; TRACY LEE CARRICO; TIMOTHY DAVIS; STEPHANIE FRANCES BOVA; BILLIE SHOTLOW; MICHAEL SHOTLOW; WRENITA RANDALL; EDIENA MCGEE; ROBERT A. BIRD; CHARLES EDWARD BLANEY; DIANNE BELK MASSEY; CARLEY BLANEY; JANE BERRETTINI; CHRISTOPHER BERRETTINI; VINCENT BERRETTINI; MICHAEL BOWEN; LORI DEYSIE; SIDNEE DEYSIE; NANCY M. TRIMBLE; TIMOTHY M. TRIMBLE; HOLLI JEAN JENSEN; LYNNE FARMER; JOY L. RETMIER; STEVEN C. RETMIER; MASON D. RETMIER; MATTHEW S. RETMIER; JOSE ANTONIO VAZQUEZ SR.; JANICE VAZQUEZ; JOSE VAZQUEZ JR.; ROBERT WATSON JR.; LISA MUROWSKI-DUPONT; MARK P. DUPONT; ESTATE OF JONATHAN O'NEILL; JACQUELINE O'NEILL; ROBERT O'NEILL; BRIAN O'NEILL; KAITLYN O'NEILL; MATTHEW O'NEILL; DONNA BLAIR; DALLAS BRYANT; ROBERT ANDREWS; SONDRA ANDREWS; GWENDOLYN FRENCH; LAQUITTA FRENCH; GINA BERISFORD; M.B.; SHELLEY GUTHRIE; DAVID AARON CROW; EVELYN TAYLOR; JOSE ALEMAN; STEPHANIE HAGER; SONJA MCDANIEL; MATTHEW MCDANIEL; CHARLETTE GILBERT; CHARMAINE RENEE GILBERT; JORDAN GILBERT; JASMINE THOMAS; THOMAS PRIOLO; ESTATE OF JOHN WAYNE EWY;

DENNIS JOHN ELM; DONNA LEE ELM;
CATHERINE ELM BOATWRIGHT;
MARGARET ELM CAMPBELL; MATTHEW
ELM; CHRISTINE RANGEL; JEFFREY WHITE
SR.; PAULA WHITE; KYLE WHITE;
MICHAEL WHITE; JONATHAN CLEARY;
APRIL CLEARY; C.F.; KELLAN THOMAS
FOGARTY; STEPHANIE FISHER; THOMAS
FOGARTY; BRIAN EDWARD ELLIS; JULIE
ANN SANDIFER; VANESSA MARIE
ANZURES; VICTOR RAYMOND ELLIS;
BRIAN LAMBKA; KRISTIE SURPRENANT;
BOB SURPRENANT; JERRY HARDISON;
JUSTINA HARDISON; PAUL ELMER JAYNE;
SHERRY A. SKEENS; KENT ALAN SKEENS;
ADAM MATTHEW JAYNE; AYZIA J. JAYNE;
GARRETT A. SKEENS; TRENT LORNE
SKEENS; Z.R.S.; CASSIE MARIE
RICHARDSON; BRANDON KORONA;
WILLIAM NEVINS; ANGELA KAHLER;
AMBER DAWN MORELAND; HALLIE MAY
COMBS; TRENTON DEAN COMBS; MEGAN
STEPHENS; SIENNA MARIE STEPHENS;
HELEN DEPRIMO; JOSEPH DEPRIMO; JODI
CALABRO; DANIELLE FEDIW; ALMUTH
CORNELIUS GREEN JR.; ESTATE OF
PATRICIA GREEN; JESSE GREEN;
KIMBERLEY A. WHIPPLE; DAVID WHIPPLE;
BRIAN CLYBURN; SEAN WHIPPLE; ANN L.
GOULD; ESTATE OF JAMES A. GOULD;
MARY BORDER; KATHERINE ABREU-
BORDER; DELAYNIE K. PEEK; NATALIE
SCHMIDT; A.L.S.; LEE ANN SCHMIDT;
PHILLIP J. SCHMIDT; BRANDON TYLER
SCHMIDT; WILLIAM MICHAEL BURLEY;
TAMMY OLMSTEAD; DAN OLMSTEAD;
MICHAEL COLLINS; MARTHA CAROLINA
SMITH; THOMAS ELMER WICKLIFF;
MICHELLE CAROLINA ROTELLI; JEFFREY
SCOTT KUYKENDALL; LARRY
KUYKENDALL; K.L.F.; ROBERT LENTZ;
RUTH M. HARTON; DONALD DAY; KATHY
DAY; MICHAEL SOUFRINE; DAVID LAU;
HAMIDE LAU; K.L.; MARIGONA KEILANI
LAU; VIVIAN PERRY; HOLLY ABRAHAM;
LEROY LAU JR.; MICHELLE LEE

v

RAUSCHENBERGER; CHRISTOPHER
ROSEBROCK; ALEX JASON ROZANSKI;
RICHARD ALLEN CAULEY; CLIFFORD
TAYLOR; KYLE TAYLOR; MARK BAKER;
REBECCA E. BAKER; MARK DAVID BAKER;
TAYLOR GENOVESE; ROBIN HEFNER;
BRANDON DALE HEFNER; JESSICA
MEAGAN HEFNER; TODD TAYLOR;
STEPHANIE FREEMAN; ROSA IRMA
HALLIDAY; BRAD JOSEPH HALLIDAY; JON
CENTANNI; DAVID FINGAR; RHONDA G.
FINGAR; BUFORD JEREMIAH FINGAR;
DONALD JOSHUA FINGAR; CRAIG LEICHT;
SHIRLY A. LEICHT; ELIZABETH C. LEICHT;
JESSE H. LEICHT; JONATHAN LEICHT;
MARY ROSE LEICHT; SARAH GRACE
LEICHT; CHRISTEN HOLLEY; ALYSSA
SHERIDAN; ANDREW SHERIDAN;
CHARISSA DELGIORNO; DOMINIC
GIACCHI; TAMARA ANNE BOYETT; TERRY
LYNN BOYETT; JULIA OTT; LACEY
JORDAN; T.J.J.; CARMEN LOUISE O'LEARY;
ANTOINETTE DRAKULICH; JOSEPH
DRAKULICH; THOMAS DRAKULICH; DANA
DRAKULICH KING; MICHELLE M.
NICHOLAS; CHRISSY PRADO; LOGAN
SOUTHWORTH; OWEN SOUTHWORTH;
CARLY SUE GONZALEZ; ALLY MAY
PRADO; KIMBERLY SOUTHWORTH;
ROBERT SOUTHWORTH; MICHAEL
SOUTHWORTH; CHRISTINA SOUTHWORTH
GUERRERO; DAVID SHANFIELD; PAMELA
SHANFIELD; SYDNEY SHANFIELD;
MICHAELA J. TAYLOR; SARAH BETH
MILLER MORGAN; BART LARUE HOWARD;
CONSTANCE LOUISE HOWARD;
ALEXANDER JAMES HOWARD; OLIVIA
MARIE HOWARD; DUANE SCHULTZ;
CAMERON WEST; JAMES FARRIS. CULLINS
JR.; BARBARA SCHILLING; COOPER
CULLINS; DONAVAN CULLINS;
CHRISTOPHER BILLMYER; CHERYL
BILLMYER; JAMES BILLMYER; DON
HERNANDEZ; JAMES REGINAL CAMPBELL;
CYNTHIA PYEATT; LON SCOTT PYEATT;
EMILY SMALLEY; TEDDI DEYOUNG;

ANGELA RITA MARIE ROGERS; KATIE C. FREEMAN; K.M.F.; W.D.F.; BRIAN FREEMAN; JOSEPH D. GARRISON; JAMES BOUCHER JR.; JAMES BOUCHER SR.; KIMBERLY BOUCHER; BRITANY BOUCHER; JAMES L. DANIELS; HEATHER DANIELS; LUCAS DANIELS; SOPHIE DANIELS; CYNTHIA RICHMOND; ROBERT L. DUNNING; ESTATE OF TOMOE DUNNING; JOY COY; ANTHONY D'AUGUSTINE; PATRICIA D'AUGUSTINE; NICOLE D'AUGUSTINE; MICHELE KULESA; BRADLEY IVANCHAN; CHRISTOPHER VAN ETTEN; JONATHAN ASHLEY III; TAMMIE ASHLEY; JONATHAN ASHLEY IV; JORDAN ASHLEY; SARAH PETERS DUARTE; GINA DUARTE; JOSEPH DUARTE; HELENA DAVIS; C.J.D.; NANCY ROUGLE; RYAN NEWELL; HANNAH COX; EVA FARR-WALLACE; CALVIN D. JAMISON; ATARAH WRIGHT; DEAN COLEMAN; BLAINE A. REDDING; GLENDA WILLARD; MICHELLE HOCK; RANEE MASSONI; JORDAN PLUNK; JUSTIN T. PLUNK; TERRY MITTLER; JOYCE TURNER; MISTY BARCLAY; MARTA TORRES; JOSE NEGRON; MARIBEL NEGRON; GLENN CHISHOLM; LINDA REYNOLDS; KARMA CHISHOLM; BETHANY ANN BENTON; DINEEN SNYDER; EDWARD SNYDER; DAMIEN EDWARD SNYDER; NATASHA SNYDER; FRANCISCO JAVIER BRISEÑO GUTIERREZ; LUIS BRISEÑO ALVAREZ; JAMES HENDERSON; ATHENA GORDON; PATRICIA ELSNER; MARK ELSNER; KELSEY THOMAS; JACQUELINE ALLEN; MARK ANTHONY ELSNER; ESTATE OF MICHAEL K. INGRAM SR.; JULIE INGRAM; CHERYL SPIVEY; CORBIN WAYNE HUNT; PATRICIA A. NICOL; ROLAND N. NICOL; ALAINA NICOL; ROLAND J. NICOL; CHERYL M. CULBRETH; WALTER L. CULBRETH; LAUREN ASHLEY CULBRETH; MELISSA RODRIGUEZ; DEREK RODRIGUEZ; KATELYN RODRIGUEZ; RODOLFO RODRIGUEZ SR.; KEYKO D. CLARK; CORTEIZE CLARK; PRECIOUS

CLARK; KEVIN TRIMBLE; JOHN L. FANT; ANDREA KESSLER; JOSE ALBERTO MORGADO; ANNA BANZER; SOFIA KESSLER; ERIC MORGADO; CONNOR ALEXIAN PLADECK-MORGADO; ADOLF OLIVAS; BETHANY WESLEY; SAMANTHA MCNAMARA; BRENDA DAEHLING; KIRK DAEHLING; ADAM DAEHLING; KAYLA MARIE DAEHLING; JOANNA GILBERT; JESSICA BENSON; ADAM HARTSWICK; SEAN HARTSWICK; MORGEN HUMMEL; NANCY MULLEN; MIRIAM A. MULLEN; WILLIAM J. MULLEN; RICHARD BRUNKHORST; ARTHUR CAMPBELL; AUDREY CAMPBELL; TINA MARIE CAMPBELL; RAMIRO CARDOZA SR.; MARIA CARDOZA; RAMIRO CORDOZA, JR.; PATRICIA DAHL; ANGEL DAHL; CRAIG LANE GROSS; NATALIE ANNE GROSS; JORGE FIDENCIO HIDALGO; ANDREA JEAN HIDALGO; LARRY DEAN HORNS; TAMARA ELAINE HORNS; TIFFANY LOUISE HORNS; CHERYL BROWN; MIRANDA LANDRUM; JANET LANDRUM; GABRIEL BRANDON LANDRUM; BLAKELY REAGAN LANDRUM; CHET PAUL MURACH; WILLIAM ANTHONY MURACH; HUGH DEAN NEENAN; LESA COON NEENAN; NANCY R. WILSON; ASHLEY PETERS; DENNIS W. PETERS; DEBORAH JEAN PETERS; GABRIEL RIAN PETERS; CHRISTINE H. PHILLIPS; SOPHIA N. PHILLIPS; JANIE RABALAID POWELL GONCALVES; JOSEPH WILLIAM PRESCOTT; AARON WILLIAM PRESCOTT; JACOB RICHARD PRESCOTT; JOSHUA MICHAEL PRESCOTT; KIM SMITH; BENJIMAN SMITH; SARAH NGIRAIBIOCEL; LARRY MICHAEL SOLESBEE; TRINA SOLESBEE; JOHN ANDERSON HALL; JILL MYERS; ALYSSA MARIE STYER; DONN ALDEN WEAVER; JEANNE WEAVER; GLENN ALLEN WEAVER; ADRIANNA GRETCHEN VARGO; KRISTIA NELL WEAVER; JOHN MELVIN WEST; MARCIA MARY WEST; KRISTINE MARIE WILLIS; CLINT COLEMAN WILDES; JAMIE ELIZABETH SURLES; REGINA

MICHELE WRIGHT; SAMUEL BOAZ BROWN; SCOTT BROWN; TANYA BROWN; MOLLY BROWN; ANDREW BROWN; LUKE BROWN; DAUS ISAIAH HEMPKER; JESSE WATSON; ROBERT SCHULTE; SUSIE SCHULTE; TODD SCHULTE; SUZANNA AUSBORN; MITCHELL MALOY; SUMMER MALOY; ALICE FAYE AUSBORN; SUSAN BRODEUR; DAVID LAWRENCE BRODEUR JR.; ELIZABETH L. BRODEUR; JOYCE A. BRODEUR; LAWRENCE A. BRODEUR; TODD BRODEUR; AMANDA BRODEUR BROTHERTON; ERNEST BROWN II; JIM ARTHUR JACOBS; GLADYS VEREEN; CHRISTOPHER BAPTIST; LAGUANDA JACOBS; JANICE HARRIMAN BRYANT; S.L.B.; TAMMIE SCHOONHOVEN; ANJELIKA MARIE SCHOONHOVEN; A.R.S.; DEBORAH SCHOONHOVEN; PATRICIA GOINS; PAUL EDWARD GOINS III; EMMITT DWAYNE BURNS; JANICE CARUSO; DANA RAINEY; KATHLEEN LYNN ALEXANDER; DANIEL OWEN HUGHES; PATRICIA HUGHES; KRISTINE ANNE ZITNY; MICHELLE RILEY; RODNEY RILEY; NATASHA BUCHANAN; L.A.E.L.B.; S.L.L.B.; DOUGLAS A. LANDPHAIR; JEAN S. LANDPHAIR; MEREDITH LANDPHAIR; KELLI-JO DODGE; B.C.D.; PEYTON AMANI DODGE; KATHLEEN MCEVOY; MICHELLE ROSE MCEVOY; PATRICK CHARLES MCEVOY; JANICE H. PROCTOR; LUANN VARNEY; ERIN GOSS; SUMMER SUTTON; HARRIET SUTTON; TRECIA BROCK HOOD; WENDY SHEDD; FREDDIE SUTTON; KIMBERLY BLAMIRES; D.L.B.; KALLI BLAMIRES; SANDRA BLAMIRES; BEAU BLAMIRES; ERIC BLAMIRES; ETHAN BLAMIRES; NEIL BLAMIRES; JULIE MCGRAW; SARAH MOSCHLER WALTON; REUBEN ERIC SHARP; ANGELA PRESTON; GUS PRESTON; RUSSELL GLENN YANNEY; R.A.R.; CHRISTAL A. THOMAS-KARIKER; EDWARD KARIKER; LEON WILLIAMSON III; SYBIL B. WILLIAMSON; PEGGY PAGAN; ESTATE OF ROBERT PAGAN SR.; ROBERT PAGAN JR.;

LOWELL HANSON JR.; CYNTHIA HANSON; MEGAN KATHLEEN DOHN; JUDITH ROWE GENTZ; ANTHONY CURTIS WHITE; ANTHONY EVAN WHITE; LAURA WHITE; ZACHARY LUKE WHITE; BEVERLY WISNIEWSKI; CHESTER WISNIEWSKI JR.; CRAIG STANLEY WISNIEWSKI; MATTHEW WALTER WISNIEWSKI; RAUL OLIVARES JR.; LESLEY OLIVARES; DALYLAH RUBEY OLIVARES CASTILLO; JULIE MAGANA; BILLY MICHAEL STOUT; MELISSA KEENER; NORMAN KARCH; JORDAN GAGE ALLISON; SHERRY LOAN; LINDA PHANEUF; MIRACLE BURTON; DAMEN SNOW; RICHARD DENNIS; MARIA MIX; AMANDA DENNIS-SILVA; ANGELICA MIX; VIRGINIA NEWSOM; KYLE BALDUF; GLORIA HENSLEY; A.L.H.; ELLA MICHELLE HENSLEY; NORA ROSE HENSLEY; JOAN THELMA HENSLEY; TERRY L. HENSLEY; MICHAELA HENSLEY; NICOLE GOLDSMITH; KRISTEN A. ELWELL; ELISE MARIE ELWELL; NICKOLAS BRIAN ELWELL; SUSAN BURKHARD; SSG DARIUS JOHNSON; JUDY B. CUSACK; KIA CUSACK; CATHERINE MULLINS; THOMAS MULLINS; BETHANY ROSE MULLINS RANDALL; SUNI CHABROW; KRISTIN CARACCIOLO; PAIGE ERLANGER; FREDERICK TOLON; JAMES BELL; LONDON JACINDA BELL; ANDREA ROE; THERESA KARLSON; CHARLES ESSEX; MARION RUTH HOPKINS; CHERYL ATWELL; ERIN RIEDEL; LONA L. GAMBONE; CEDRIC F. GORDON; CONCHETTA MICHELL DIAZ; CEDRIC D. GORDON SR.; ADRIAN KIE-ALUN SHERROD; ESTA SMITH; JOE TORIAN; ESTATE OF JIMMY SMITH; EMILY TORIAN; NATHAN EWELL TORIAN; ALEXANDRA MCCLINTOCK; D.C.M.; JOYCE PATRICIA PAULSEN; GRACE KREISCHER; BRIANNE BARLOW; JASON BARLOW; SAGE RIVER SALADIN; SHUSHAWNDRA GREGOIRE; JOHN GREGOIRE SR.; JOHN DAMIAN GREGOIRE JR.; GERALD W. FINLEY; JOSHUA M. FINLEY; JENNIFER M. LEFORS;

x

MARIA L. AVNERI; JACOB AVNERI;
EDUARDO G. GARCIA; CHARLOTTE ALLEN;
MATTHEW ALLEN; AUSTIN NELAMS;
LAUNA LEE CHAVEZ; CHARLES LYNN
STILES; CECILIA STILES; NATALIE
MICHELLE SCHOENING; CHARLES STILES
II; KENNETH J. STILES; ABIGAIL G.
STEFFEY; DENNIS STEFFEY; RACHEL
HUMPF; DAVID HUMPF; HEATHER
JACKSON; HOLLY CONRAD; B.C.; ABBY
KNAPP-MORRIS; K.K.; ELMA GARZA
PALOMAREZ; CANDIDO PALOMAREZ III;
OMAR PALOMAREZ; RENE PALOMAREZ;
LINDA K. GRIECO; RALPH GRIECO;
JENNIFER GRIECO BURCH; FREDDA LYNN
JONES; JAMERIUS DEWAYNE JONES;
KENDERRICK JONES; MARIUS RASHADD
WASHINGTON; I'KEMEYON CROW; SHEILA
MCCARY; JASMINE JONES; TRISTYN
ANTHONY VINSON-HOSFORD; FELICIA
WILLIAMS; DERLYSA WILLIAMS;
VICTORIA BOYD; VANECIA MITCHELL;
LISA LEE FREEMAN; MARGARET
ANDERSON; DENNIS JOHNSON; ALEXIS
JOLENE QUISENBERRY; JAMES A. GRADY;
JAMES MICHAEL GRADY; KEVIN GRADY;
BRIAN M. MARTIN; JULIE K. MARTIN;
CATHERINE G. MARTIN; ELIZABETH A.
MARTIN; SHELBY IUBELT; V.I.;
CHARLOTTE LOQUASTO; J.A.L.; JULIANNE
GOOD PERRY; G.W.P.; L.R.P.; KATHLEEN
PERRY; STEWART LAMAR PERRY; ANITA
THERESE PERRY; GAIL PROVOST;
MEGHAN JANET HOLLINGSWORTH;
SARAH TIFFANY PETERSON; BRIAN
PROVOST; SPENCER DANA PROVOST;
GERTRUDE PROVOST; JUDITH L. ASHLEY;
MARY JANE G. MEDEIROS; PAUL
PROVOST; SCOTT PETER PROVOST;
SUMMER DUNN; HANNAH MASON;
MALLORY WILLIAMS; CHARLOTTE ANN
REEVES; VICTORIA JANE REEVES; JOYCE
ANN TULLOCH; CAITLIN ELIZABETH
ANDERSON; L.G.A.; ESTATE OF BOBBY
GENE ANDERSON; PATRICIA MARLENE
GOODWIN; APRIL LYNN ANDERSON;

ESTATE OF BOBBY JOE ANDERSON; JOHN DAVID ANDERSON; LISA MUROWSKI-DUPONT; JOHN WAYNE GOLDSMITH; LORIE GOLDSMITH; BRIAN HARPER; ANGELA HARPER; HOLLY HARPER; JOSEPH HULSEY JR.; LISA ROWE HICKS; STEVEN WALLS SR.; GEORGE MCCLINTOCK III; JONATHAN ZELKO III; JOHN R. ZELKO JR.; KAREN SUZANNE ZELKO; JENNIFER MARIE ZELKO; TRENT DONALD ZELKO; GEORGIA PRIEST; STEPHANIE HAYHURST; L.R.G.; ESTATE OF CLIFFORD E. AUSBORN; ESTATE OF GABRIEL NEGRON; ESTATE OF MARVIN NEGRON; K.E.F.V.; A.M.P.; S.G.C.H.; C.L.K.; HOLLY AMBER INGRAM; C.A.I.; MARC DERVAES; MARTHA LOONEY; SHEILA G. GOOD; CHARLES EVERETT ADKINS; VELVET LEE ADKINS; CARLOS BENJAMIN GROSS RIOS SR.; SOCORRO GROSS; CARLOS BENJAMIN GROSS PANIAGUA; FELICIA GROSS PANIAGUA; DEBRA ANN PEREZ; ADAN MICHAEL PEREZ; ANTHONY DEAN PEREZ; TRACY ANNE HERRING; ROBIN ELIZABETH AKERS; NICHOLAS FRANCIS PEREZ; CAROL GRIFFIN; SHAWN GRIFFIN; SHEILA RISTAINO; DANIEL GRIFFIN; MATTHEW GRIFFIN; LEAH A. TURNER; LYDA NIESHE; CESAR G. ROBLES; CHELSEY PELLERIN; COLLIN CLEAVER; AIDAN CLEAVER; PAULA BETTY RICH; REGINA EMMA BROWN; MIRIATLIZ ROBERTS; CARLOS ALCIDES CRUZ; JOEL CRUZ; CARMELITA D. FERNANDO; GUSTAVO ALFONSO SOLTERO SR.; ADRIAN CARRILLO SOLTERO; ESTATE OF BECKY S. POOCK; ROGER POOCK; BETSY REED SCHULTZ; BRITTANY TAYLOR TOWNSEND; CYNTHIA LOU HENDERSON; NIKI MARTIN; LAVETTE CURRY; ARMANDO OCHOA; EDUARDO OCHOA; ANDREA DIETZ; CRISTINEMAE BARCEL MITTLER; ALEXANDER MITTLER; JESUS INFANTE; JESSICA INFANTE; JUAN INFANTE; BRAYDON TYLER NICHOLS; DAVID EDWARD BEAN; ROBERT RIVERA;

ALEXANDER LAU; JAMMIE JOANN SMITH; GARRETT LAYNE FUNK; MICHAEL IUBELT; JULIE MARIE BESSA; JOEL D. BESSA; BRYANA ELYSE BESSA; KENDRA PIEPER; DAVID PIEPER; KAILA CARRIER; SHERRY JEAN PEPPER; PAUL WILLIAM GIRE; LAWRENCE STEPHEN MARTA; KARIN SUE STONE; TAYLOR STONE MARTA; THOMAS SCHWALLIE; SARAH MELINDA SCHWALLIE; JOHN M. FINLEY; VIRGINIA LEE WIEDOWER; LANDON DOMINO; ESTATE OF MARTHA ANN EVANS; ROBERT EARL SMITH; ANDREA ELISABETH STEFFEY; DAVID LEE COFFLAND JR.; LYNN MARIE COFFLAND; DOLORES A. REED; CHRISTOPHER WAYNE JOHNSON; JULIANNA SYMKOWIAK; CORDARO DEVONE CLARK; JOAN MARIE SMEDINGHOFF; REGINA CATHERINE SMEDINGHOFF; TERESA LYNN BERNSTEIN; WRAY JEAN CARNES; AMANDA NICOLE MANASRA; GINGER KUTSCHBACH; BASTIAN TAYLOR KUTSCHBACH; MAREN HELSA; CINDY JEANNE LOHMAN; GARY EDWARD LOHMAN; NYZIA KIMORA WILSON; REGINA BYTHER; JANICE COCHRAN YORK; DEBORAH GOINS YOUNG; MICHAEL EVERETT STRATTON; FRANKLIN KELLY LITTLE; STEVEN MICHAEL STRATTON; SUSAN K. NOVAK; JESSICA NOVAK CRUZ; JACQUELINE B. THOMPSON; RANDOLPH D. THOMPSON; BRITTENY BULLOCK; LOUELLA ELIZABETH FRINSON; TODD MCCLAIN HENIGAN; ALEX HENIGAN; SHANNON K. MCNULTY; ANGEL R. ROLDAN; SAMANTHA G. ROLDAN; MATTHIAS P. ROLDAN; ALISON R. POHN; JOHN C. MCCARTHY; ANNIE LOUISE MCBRIDE; CHESTER ROY MCBRIDE JR.; NICOLE KAMALESON; BARCLAY KAMALESON; CEDRIC PAUL KAMALESON; CADE KAMALESON; SUNDERRAJ MARK KAMALESON; GREGORY STUBE; GREGORY STUBE JR.; ESTATE OF ROBYN YOUNG; DENISE JOANNE WILSON; ERIC ALLEN

VIETTI; DANIEL SCOTT VIETTI; MASHELLE
LYNN LEMBKE; ALEXIS MARIE LEMBKE;
THOMAS NATHANIEL LEMBKE; ESTATE OF
ROBERT ROLAND LEMBKE; ENJOLIE
WALLACE BATES; RYLIE NICOLE BATES;
B.H.B.; MARLINE O'BRIANT TULLY; DANA
ATLAS; BRUCE ATLAS; JOHANNES ATLAS;
SUMMER ANNESE ATLAS; SAVANNAH
REIGN ATLAS; AIMEE ELIZABETH WOOD;
J.E.M.; BARBARA JO HANKE; GREGORY
ALLAN MCLEOD; JACQUELINE ANN
MCLEOD; JUSTIN ALLEN MCLEOD; JACK
PIERCE; KAREN LYNN PIERCE; W.P.;
ALEXANDER PIERCE; CHRISTINE ANNE
GRAVINA; JULIE SCHROCK; CHANDLER
SCHROCK; RYAN DONAHUE; TAYLOR
SCHROCK; SHARON K. ZACHRINGER;
NICOLE R. SCOTT; SUMER J. ROBERTS;
SCOTT EUGENE REGELIN; SHIRENE
REGELIN; JEREMY J. METZGER; BRIAN
WILLIAMS; LIONEL WILLIAMS; KEVIN
WILLIAMS; MARK K. ROLAND; BARBARA
A. ROLAND; ERICA M. ROLAND; ESTATE OF
CRAIG ALLEN BLAMIRES; ERISA DEYSIE;
ROSANNA ANTONIA TIMBLE; STEFFANI
ROSE TRIMBLE; MICAELA MARIE
TRIMBLE; RONALDO DE LA ROSA;
TIMOTHY F. NEENAN; KATHLEEN MARIE
NEENAN; MARK ANTHONY WHITE;
ESTATE OF TERI JOHNSON; MICHAEL
DAVID STOUT; GINNY LAMB; ESTATE
CONNIE DIANNE BECK HERZEL; DENNIS
HEMPKER; JEWELYN HEMPKER; DELORIS
SNOW; DOMINIC ARTHUR JACOBS; ESTATE
OF FRANK D. BRYANT SR.; PATRICIA
LIZETTA BRYANT; JAMES R. LANDRUM;
MAGGIE BILYEU; ESTATE OF LOUISE
PROVOST; JOHN A. PROVOST; RITA
BLODGETT; CHRISTINA LINDEN; JASON
ROCKHOLT; ADAM KISIELEWSKI; RITA
ZOUCHA; BRANDON CLEVENGER; ROGER
KURTZ; STEPHANIE KURTZ; NORMA
ESTES; PATRICIA GRASSBAUGH; MICHAEL
SUMMERS; NANETTE WEST; CLARK WEST;
PATTY JETT; SHELIA TOWNS; MARTHA
CABE; SARAH LAMBERT; DUANE PIONK;

JONATHAN KRAUSE; GERALD KRAUSE; LISA KAUFMAN; ALEXANDRIA PARKS; FELICIA BELL CARTER; MICHAEL BELL; MILISSA WOJTOWICZ; VIRGINIA MAITLAND; ASHLEY LEGRAND RAWLINGS; KELSIE MAE LEGRAND; KELLY INMAN; NATALIE JACKSON; ANDREW MARSHALL; SHEILA MARSHALL; BRANDI YANEZ; TARA ROBERTS; JACOB KOSKY; NANCY POULIN; NOE OROSCO, SR.; JOSEF PAUTSCH; BECKY JOHNSON; MARLA VAN CANNON; MICHAEL VAN CANNON; RICHARD GERVASI II; CHERYL FELDER; MANASER ORTON; ALAN BEAN, SR.; SARAH MARIE LAMBERT; NANCY KATHLEEN GODWIN; WILLIAM GOODE GODWIN; ANNA GODWIN; AARON WILLIAM GODWIN; RHONDA GAIL MCCORMICK; LARRY MCCORMICK; BLAKE MCCORMICK; DEBBEE WAY; RICHARD LOUIS GIENAU; MARIA ODILIA ROMERO; JUAN DIEGO ROMERO; YAJAIRA ROMERO; BERNARDO ROMERO; THOMAS BENJAMIN MCELVEEN; MAUREEN WALSH; PATRICK THOMAS WALSH; JOSEPH MICHAEL WALSH; MEGHAN CATHLEEN TURNER; ERIN MARIE WATSON; JESSE VEGA; ANDREW BISSON; LAURALEE BISSON; RICHARD BISSON; CHRISTOPHER BISSON; RICHARD WITTEVEEN; TRENT WILLIAM WITTEVEEN; HEATHER KAUFMAN; ROBIN WALLACE; RICKEY WALLACE; SARAH WALLACE; RACHEL DAWN TUCKER; ESTEFANI VALDEZ; JOAN MARIE BEKOWSKY; BRIAN GLEN BEKOWSKY; HALEY SHANE WHITE; ZELLENE ALLRED; BRETT ALLRED; ADAM RALEIGH ALLRED; VICKEY MCCLEARY CHALUMEAU; ERIK JOHN GARDNER; MARJORIE PAUL; ANDREW SOLTAU; DESIREE SOLTAU; JAMES PERRY III; SCOTT PERRY; LAKIESHA PERRY-SMITH; RACHELE PALMER; BRAD PALMER; DUSTIN PALMER; CONNER WALKER; JAMES WALKER; KASEY WALKER; KELLY WALKER MURRAY; IESHA AYRO; CHRISTINA

BAKER; ERIC BELL; DEBORA BELL; CARL
BRADFORD; TIMOTHY CAFFEY; NICHOLAS
CAFFEY; CHASSADIE TUNSTALL; NANCY
JO CLEVENGER; JOEL SEXTON-CRAIG;
PHYLLIS CRAIG; RACHAEL PUTMAN;
MENESIA SPADE; KELLI WINKLER; DIANE
SALYERS; RAO FELDER; STEPHANIE
FORREST; BRADAN FORREST; J.F.; RACHEL
HALL; A.H.; JAMES HARLAN; JACOB
ROBERTS; APRIL MCCORKLE; RONDA
SEXTON; GLENNA LEGRAND; MOIRA
LEGRAND; LAURA MCBRIDE; MARSHALL
MCBRIDE; CHASSITY MCCANDLESS;
RONALD SUMNER; JACQUELYNE PAPPIN;
MARGARITA ORTON; DAVID ORTON;
SANDRA PIONK; MELANIE PIONK; JOSHUA
PIONK; BRANDON PIONK; DILLON PIONK;
ASHLEY PIONK; GALE LIGHT; ESTATE OF
LYNN POULIN JR.; MICHAEL POULIN;
ESTATE OF SHERRY KAY ROCKHOLT;
KELLI ANDERSON; KARA WEST; CARTER
WEST; KRISTEN SIMON; SHERRI LASKA;
DEVAN EUTIN; DALE JOHNSTON; BRUCE
DUANE SQUIRES; GAIL MARIE WILLIAMS;
ALLISON GAIL MURPHY; PATRICIA ANN
JAMESON; ROBERT JAMESON; SARA LYNN
DUVAL; LARRY DUVALL; MATTHEW
STEPHEN REED; JILL LEIGH PARMETER;
LARRY LARGE; CAREY MEISSNER; MARK
MCVICKER; IRMA MCVICKER; MOLLIE
HANDY; EDWARD RICCI; ROBERT RODDY
JR.; RUTH ANNE HOLLER; JOHN HOLLER;
JOSEPH AARON HOLLER; MELISSA
WARNER; SCOTT NICHOLAS WARNER;
ASHTON WARNER; VIOLET SUE KAYLOR;
JIM ANTHONY KAYLOR; VICTORIA
MURANO STRONG; ESTATE OF NATHAN
STRONG; MALISA LINN; ESTATE OF
RICHARD JEFFREY LINN; DORIS
PANGELINAN KENT; CHRISTOPHER KENT;
JARED JOHN SANTOS; APRIL HESS;
KATHERINE MEEKS; BRADLEY KRYST;
D.C.; M.C.; CONNOR LARSON; SAMANTHA
ULRICH; SANDRA LEE HACKENBERG;
NANCY ANN MORGADO; LETHA DODGE;
RONNIE DODGE; HOLLIE TOWLE; TAMMY

BOWDEN; JENNIFER MABUS; MONICA SMITH; DEBORAH TRIMBLE; ANTHONY TRIMBLE; ESTATE OF CHRIS NEIBERGER; MARY NEIBERGER; RICHARD NEIBERGER; AMI NEIBERGER; ROBERT NEIBERGER; ERIC NEIBERGER; PAMELA THRALL; KATHLEEN STEPHENS; TRENT STEPHENS; SUMMER STEPHENS; RHETT STEPHENS; BRITTANI HOBSON; DEREK STEPHENS; ESTATE OF JOSHUA REEVES; LESLIE HARDCASTLE; JOSHUA JACKSON REEVES; W. JEAN REEVES; JAMES REEVES; JARED DILLON REEVES; JONI ARIEL REEVES LITTLE; SHERRI C. HOILMAN; PATRICK HANLEY; KATHERINE HANLEY; EDWARD HANLEY; CECELIA HANLEY; SAMUEL MONTALBANO; DEBORAH WILSON; OBDULIA MONCADA; PRISCILA MONCADA; MIRIAM LOPEZ; ALEXANDRA AGUILAR; DANIELA MONCADA; MATTHEW MONCADA; STEPHEN EVANS; GUY L. DAVIS; TERESITA R. DAVIS; ELIZABETH NICOLE DAVIS; AYLA DAVIS; CHRIS DAVIS; DESTY BOATRIGHT; CHRISTOPHER CRAIG; RICHARD ROBERTSON; HYESUK JERAK; JARED KRIGER; JESSICA KRIGER; JAMES AMOS; DENNIS LEONARD; SHEENA MCCLOUD; AIDAN MCCLOUD; LANDYN MCCLOUD,

Plaintiffs,

v.

ISLAMIC REPUBLIC OF IRAN and JOHN DOE WALLET HOLDERS 1-814,

Defendants,

v.

TETHER INTERNATIONAL, S.A. de C.V. and CIRCLE INTERNET FINANCIAL, LLC.

Garnishees.

Plaintiffs have moved pursuant to Federal Rules of Civil Procedure 64, 65 and 69, New York Civil Law and Practice Rules ("CPLR") 6201, 6204, and 6205, and Local Civil Rule 6.1(d) for an *ex parte* order granting a writ of attachment, and an order authorizing alternative service of such order on Defendants John Doe Wallet Holders #1-814 (the "Wallet Holders") and on Garnishee Tether International, S.A. de C.V. ("Tether"). Upon consideration of Plaintiffs' motion and supporting documents, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED as follows:

1.    Plaintiffs are granted a writ of attachment pursuant to Federal Rule of Civil Procedure 64, N.Y. CPLR 6201(1), N.Y. CPLR 6205, N.Y. CPLR, and 6211(a).

    a.  The amount secured by this Order of Attachment shall be $10,498,664,592, including prejudgment interest.

    b.  Plaintiffs shall provide an undertaking of $500 within 10 days of this Order.

    c.  In addition to any other property of the Defendants that may be subject to levy within this jurisdiction, this order of attachment shall run against any and all rights in property represented by the USDT and USDC stablecoins held at the wallet addresses listed in Appendix A to this Order ("Appendix A"). The Marshal of the Southern District of New York is respectfully directed to levy upon the USDT and USDC stablecoins held at those wallet addresses by service, as provided in this Order, upon Garnishees Tether International, S.A. de C.V. and Circle Internet Financial, LLC ("Circle"), and upon any and all such property in which Defendants have an interest and upon such debts owing to the defendant as will satisfy the aforementioned $10,498,664,592.00. Except as otherwise provided in this Order, the Marshal shall hold and safely keep all such property and debts paid, delivered,

1

transferred, or assigned to him or her or taken into his or her custody, to answer any judgment that may be obtained against the above-named defendant[s], in this action, and that he or she proceed herein, otherwise, in the manner required by law.

d. The Marshal is respectfully directed to levy by service on Garnishee Tether pursuant to N.Y. Business Corporation Law § 307 by electronically submitting a copy of this Order to the department of state together with the statutory fee, which Plaintiffs shall reimburse, through the department of state's electronic system (or if electronic service is not possible, by personal delivery to the office of the department of state in Albany, New York), and by sending a copy of this Order via registered mail with return receipt requested to the following address: Tether International S.A. de C.V., Edificio Torre Futura, Oficina 6, Nivel 11, entre 87 y 89 avenida norte, Colonia Escalón, San Salvador, El Salvador. The Marshal is further respectfully directed to file proof of service in accordance with N.Y. Business Corporation Law § 307(c). Plaintiffs shall provide the Marshal with prepaid envelopes and copies (including certified Spanish copies) of all documents to be served.

e. Except as otherwise provided in this Order, all persons served with this Order of Attachment shall be and hereby are forbidden to make or suffer any sale, assignment or transfer of, or any interference with any such property, or pay over or otherwise dispose of any such debt, to any person other than the Marshal, except upon direction of the Marshal or pursuant to this or other order of the Court, in the aforesaid sum of $10,498,664,592.00.

2

f.  All garnishees upon whom a copy of this Order is served are directed to serve the statement required by CPLR 6219, by hand or overnight delivery upon the sheriff and Plaintiffs' counsel, within 5 days after levy.

g.  Plaintiffs shall move within 10 days after levy for an order confirming this Order of Attachment, pursuant to CPLR 6211. Any response shall be due within 14 days of service of the motion pursuant to Paragraph 2 of this Order.

h.  In order to effectuate this Order of Attachment, pursuant to CPLR 6210, CPLR 5240, and Federal Rule of Procedure 65, Garnishees are ORDERED to immediately burn the USDT and USDC stablecoins held at the wallet addresses identified in Appendix A, remint those USDT and USDC stablecoins, and hold the reminted USDT and USDC stablecoins in a separate and secure wallet that may be transferred to the custody of Plaintiffs, or to the Marshal, and held by them to answer any judgment that may be obtained against the above-named Defendants, in this action. For purposes of this Order, "burn" and "remint" include any actions, including functional equivalent actions, necessary to remove the assets described in this Order from circulation and reintroduce assets of equal value into a separate and secure wallet in the custody of Plaintiffs or the Marshal.

2.  Within 10 days after levy, Plaintiffs are directed to provide notice of this Order of Attachment and the motion to confirm this Order of Attachment and supporting papers (the "Confirmation Papers") pursuant to CPLR 6211(b) as follows, such service to constitute sufficient notice under CPLR 6211(b):

a.  On the Defendant Wallet Holders: Plaintiffs shall provide notice via a special-purpose token or tracking link (the "Service Token"), delivered or airdropped into

3

the wallets identified in Appendix A. The Service Token shall contain a hyperlink (the "Service Hyperlink") to a website Plaintiff's counsel will cause to be created, wherein Plaintiff's counsel publish the Confirmation Papers. The Service Hyperlink will include a mechanism to track when a person clicks on it.

b.  On Defendant Islamic Republic of Iran: Plaintiffs shall provide notice by U.S. mail or third-party courier (such as FedEx, UPS, DHL, or similar) or email to the Office for the Protection of the Interests of the Islamic Republic of Iran in Washington, D.C. (aka the Interests Section of the Islamic Republic of Iran in the United States at the Pakistani Embassy in Washington, D.C., and via publication on the website as set forth in Paragraph 2(b), *supra*.

c.  On the Marshal: Plaintiffs shall provide notice by personal delivery or by electronic transmission to an email address provided by the Marshal's office for such purpose.

d.  On Garnishees: Plaintiffs shall provide notice to Circle via service on Circle's registered agent, and on Tether by electronic service on the Secretary of State and by mail (U.S. mail, FedEx, UPS, or similar) to Tether's address in El Salvador, or (in case of either Garnishee) by such means as such Garnishee may consent to.

The Clerk of the Court shall limit the viewing of this order to SEALED.

Dated:  March 22, 2026
        _____

                                          SO ORDERED.

Time:   6:38 PM
        _____

                                          *Loretta A. Presky*
                                          _____
                                          United States District Judge
                                          Part 1

[Plaintiffs' attorneys listed on following page pursuant to CPLR 6211(a)]

4

Plaintiffs' Attorneys:

Michael J. Gottlieb
Willkie Farr & Gallagher LLP
2029 Century Park East
Los Angeles, CA 90067

Nicholas Reddick
Willkie Farr & Gallagher LLP
333 Bush St.
San Francisco, CA 94104

Lee S. Wolosky
Aaron E. Nathan
Willkie Farr & Gallagher LLP
787 Seventh Ave
New York, NY 10019

# Appendix A

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 1 | address | label | chain | is_exchange | USDC | USDT |
| 2 | 0x00e84a0b678cd4584a9a377d334c810025970873 | Wallex_ir | eth | FALSE | 62957.37512 | 147891.0184 |
| 3 | 0x0179fd071bec50d7a703281aab5d0ebf8d0cc32c | Nobitex_ir | bsc | FALSE | 10865.00262 | 331370.9375 |
| 4 | 0x02af3bd247e598af852c125e67a5010c2eae4fee | Nobitex_ir | bsc | FALSE | 46531.54 | 245959.59 |
| 5 | 0x030c626473180820cd65641ff52014784ea7372b | Nobitex_ir | bsc | FALSE | 0 | 73675.2436 |
| 6 | 0x03f27fe659f276e7ac4cbe562321b8303276985e | Nobitex_ir | bsc | FALSE | 0 | 278000 |
| 7 | 0x05c0a0d48e7e96d954e620fa133a4e010b119067 | Wallex_ir | eth | FALSE | 0 | 89215.2 |
| 8 | 0x05ecaf39376088d7c8bf1acc06015f71e35bfe35 | Nobitex_ir | eth | FALSE | 106062.3407 | 528707.2293 |
| 9 | 0x06dd6450370c980f4f0f563b0ca17cb2ff8c8954 | Nobitex_ir | eth | FALSE | 0 | 196554.02 |
| 10 | 0x090aac31fca0d19f91e30e02ec8217098a3a4446 | Nobitex_ir | eth | FALSE | 962434.0726 | 145639.9891 |
| 11 | 0x09231680e3ac21c18213f1c1bb9c4bc35988a213 | Bitpin_ir | eth | FALSE | 0 | 92351.60866 |
| 12 | 0x0ba9bf6ece534ef7d43ec50f6f08c899ddecebbe | Wallex_ir | eth | FALSE | 0 | 209192.6477 |
| 13 | 0x1485fe2d36d075ff794c11d306d3da5be7fc124c | Nobitex_ir | eth | FALSE | 0 | 282603.8401 |
| 14 | 0x155f16487000c813e72c90a3b62c0dc418106570 | Nobitex_ir | eth | FALSE | 299082.3472 | 347329.8407 |
| 15 | 0x168470c67f1b6d6e89d0c7cb51c1adc6b5c6cc8a | Nobitex_ir | bsc | FALSE | 29506.56197 | 1215213.426 |
| 16 | 0x169c5947f8fb52ee09f79749c483cfe78d2df2ed | Nobitex_ir | bsc | FALSE | 23332.5145 | 74951.8463 |
| 17 | 0x18779e0200a1a716e785cfe2c6f52bb763242cab | Nobitex_ir | eth | FALSE | 0 | 108782.1551 |
| 18 | 0x21667fda170a5f827b31c0f8fc8dc34f4d82d177 | Nobitex_ir | eth | FALSE | 190474.5491 | 2435.610239 |
| 19 | 0x2258a4508f40a36f0ae6a63ce50d51ee877d502d | Nobitex_ir | bsc | FALSE | 0 | 400008.5404 |
| 20 | 0x22face80f43b857141e9752c3bae8c3309fcdd0f | Wallex_ir | eth | FALSE | 152682.6495 | 9221.265855 |
| 21 | 0x24aee57bee69d076fedec0f6396dcc011d2daeb4 | Nobitex_ir | eth | FALSE | 89709.36329 | 430.49 |
| 22 | 0x24b964d81985a8fb165f9f6a4f6a9af2175f743f | Nobitex_ir | bsc | FALSE | 0 | 90205.88718 |
| 23 | 0x258494a21d9ea90fcbcb9e22bd57c6899de0d995 | Nobitex_ir | eth | FALSE | 453745.3189 | 0 |
| 24 | 0x2704ba2d5d3544e6292d9aca536b6bbbfebd80e9 | Nobitex_ir | eth | FALSE | 64994.9597 | 22538.96143 |
| 25 | 0x284b39d3db58fbfab106e45a1c74bb4f163b8a75 | Nobitex_ir | bsc | FALSE | 414.1107725 | 714804.0596 |
| 26 | 0x2a500f79c651759f12e67fedb7748ef2449590cf | Nobitex_ir | eth | TRUE | 1799999.2 | 99 |
| 27 | 0x2ac3edd31755a9fa84dbc8befa7ea587c0967901 | Nobitex_ir | polygon | FALSE | 16225.06493 | 281359.3598 |
| 28 | 0x2af2b381804fbc311308789caee6ebe6b5a561b6 | Nobitex_ir | eth | FALSE | 341213.4954 | 260053.4371 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 29 | 0x2ce60c7abced6a24a859a8728d9278a0c5cc6625 | Nobitex_ir | eth | FALSE | 107378.0418 | 154028.9668 |
| 30 | 0x2d81713c58452c92c19b2917e1c770eecf53fe41 | Bitpin_ir | eth | FALSE | 116997.2398 | 0 |
| 31 | 0x2df9b935c44057ac240634c7536511d8aa03028d | Abantether_cor | eth | FALSE | 2272941.52 | 307347.2909 |
| 32 | 0x2e15d7aa0650de1009710fdd45c3468d75ae1392 | Bitpin_ir | eth | FALSE | 51188.33603 | 0 |
| 33 | 0x3068aaa8e7e07693cf3066dd15f174f7afc30c40 | Wallex_ir | eth | FALSE | 247968.613 | 502134.7513 |
| 34 | 0x316fb96cbe2fb52dbe679d75b928fcfad858241b | Bitpin_ir | eth | FALSE | 176941.3155 | 75304.49989 |
| 35 | 0x33b736179e557a9de658ef377ee1ed9f6ecf1adc | Nobitex_ir\|Wall | bsc | FALSE | 31739.50295 | 147175.3254 |
| 36 | 0x355da2de8f9d7da89d92f392e517406a158c90ed | Nobitex_ir | eth | FALSE | 36824.97344 | 1424886.125 |
| 37 | 0x3584887728d869cc5d3522fe04df25bedca77766 | Nobitex_ir | eth | FALSE | 319310.0087 | 153316.6565 |
| 38 | 0x3b848ac300b9e0d260e812b628b87a03d278db95 | Abantether_cor | eth | FALSE | 39444.4911 | 279774.2985 |
| 39 | 0x42ac6a768801027f43067e8f0cf0425273f9ae7f | Wallex_ir | eth | FALSE | 76064.99352 | 3041.720758 |
| 40 | 0x44ffbce179e41cccc28d68e7fd112ae8e637d85c | Wallex_ir | eth | FALSE | 0 | 102686.9893 |
| 41 | 0x45dd91270ecb8dd804b07e88b255dbe9d9c96df2 | Nobitex_ir | bsc | FALSE | 891.4331849 | 106692.8284 |
| 42 | 0x47801037711d180d718eddb9d81ee0dfa5e9256e | EFEX_pro_(for | bsc | FALSE | 0 | 60000.86723 |
| 43 | 0x480a825bed6cdba9da81cc01faacd12166761dec | Wallex_ir | eth | TRUE | 17493.6204 | 60735.81082 |
| 44 | 0x480b158bab87dcc2deeb52069b00b815e3838a6d | Nobitex_ir | bsc | FALSE | 2298.489316 | 88731.76101 |
| 45 | 0x49ba71a10832a0b987e2ebaed3e58e90441a8ce3 | Nobitex_ir | eth | FALSE | 0 | 110872.9938 |
| 46 | 0x4b65f9fd606190ae4b84fcac611bd78c38fd7981 | Nobitex_ir | bsc | FALSE | 0 | 92071.92112 |
| 47 | 0x4bd282c083d9ec35aa6c3e0f366d79f12f3a1630 | Nobitex_ir | eth | FALSE | 129368.844 | 283772.8138 |
| 48 | 0x4c55bc87e4dd8c1e1f4f79ec0ac8d1913d319eb9 | Wallex_ir | eth | FALSE | 87030.99078 | 0 |
| 49 | 0x4d108a579b0d001e2494901a1ee44280c3d516cd | Nobitex_ir | polygon | FALSE | 65428.03824 | 36658.22813 |
| 50 | 0x4dd00a697a0a8e32415c1e8d4b39e3cdc9a9c636 | Wallex_ir | eth | FALSE | 0 | 68248.19145 |
| 51 | 0x4e3a5b42199ecee5456cb1539e2910b698dda1dd | Nobitex_ir | bsc | FALSE | 53121.77271 | 13507.4996 |
| 52 | 0x4e565f63257d90f988e5ec9d065bab00f94d2dfd | Abantether_cor | eth | FALSE | 4144322.009 | 3992789.387 |
| 53 | 0x4ea2466cff0689dcd26c3b1ca554ca49bb22f483 | Wallex_ir | eth | FALSE | 16346.27955 | 119315.3856 |
| 54 | 0x50223133c5fdc980f214527908a7607e91a30783 | AbanTether_co | bsc | FALSE | 0 | 85623.52509 |
| 55 | 0x50fe09c1e4c7debd0c3d42e63427bc49752564f7 | Nobitex_ir | eth | FALSE | 0 | 282470.697 |
| 56 | 0x5197df5e822a35acb4e01dcb8b38cc212bbe1aa3 | Nobitex_ir | polygon | FALSE | 0 | 95147.98431 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 57 | 0x53b9b72dc6f96eb4b54143b211b22e2548e4cf5c | Nobitex_ir | eth | TRUE | 0 | 3684486.49 |
| 58 | 0x55bb2ea134e8e38759ce5d96924c288b873828a7 | Nobitex_ir | eth | FALSE | 200000 | 0 |
| 59 | 0x5943cbf095e7451c53f96bceba02f68fd0220667 | Nobitex_ir | eth | FALSE | 0 | 1269180.272 |
| 60 | 0x59d9812f3ad9139d314e48d160b79aea0d80d90e | Nobitex_ir | eth | FALSE | 24413.64788 | 272751.5653 |
| 61 | 0x5ae2663949af4756710934cc528c0f0f7d9e5e7e | Nobitex_ir | eth | FALSE | 1287.941657 | 62465.32203 |
| 62 | 0x5f9acf4e85aa7283e0c16dd94cbc942f9d625151 | Wallex_ir | eth | FALSE | 550153.2555 | 742806.6941 |
| 63 | 0x60138c37f9279d6609c137accb793c5b7532be0c | Nobitex_ir | bsc | FALSE | 0 | 55019.37672 |
| 64 | 0x6138d5e437c75bda6001764893eae040d1b9c775 | Nobitex_ir | eth | FALSE | 0 | 169760.093 |
| 65 | 0x613a983742564500c31384b987fd06fa689bf060 | Nobitex_ir | eth | FALSE | 21457.1505 | 82025.74928 |
| 66 | 0x61e1eb45661d344cd472590d45893ff1ff190dd7 | Nobitex_ir | eth | FALSE | 38178.76318 | 503529.4345 |
| 67 | 0x61f08d119974a3d9915f06765d83fe1aa677e543 | Nobitex_ir | eth | FALSE | 148005.2337 | 237717.3766 |
| 68 | 0x634c9732c8f368b6c5e200c4152f28b2568aa7f9 | Nobitex_ir | eth | FALSE | 0 | 674500.6553 |
| 69 | 0x65d4e7d43c6b486733d3f634770dc90e1e6af709 | Nobitex_ir | bsc | FALSE | 57491.94011 | 156354.3821 |
| 70 | 0x68416debc20d13e5ef694cdcac9506f4c1a20184 | Nobitex_ir | eth | FALSE | 149386.3516 | 479667.3371 |
| 71 | 0x6926408f55c4f322ebe1a3cc7e4fff380c5543df | Wallex_ir | eth | FALSE | 0 | 99940.92777 |
| 72 | 0x693243a75b6fa13995ca7aec56ab5c5dbef23c37 | Wallex_ir | eth | FALSE | 0 | 131698.3465 |
| 73 | 0x6a613e953a3a3b06b9488441e48167f4187a8b1a | Nobitex_ir | bsc | FALSE | 0 | 599910.4055 |
| 74 | 0x6b43ac16dba34950bd7a624989cddfb82eea81b2 | Nobitex_ir | eth | FALSE | 0 | 133334.977 |
| 75 | 0x6bea07d3e1854e43e426bfde54c8315ad4acadf1 | Wallex_ir | eth | FALSE | 0 | 52493.37501 |
| 76 | 0x6e8d7d12c3f0a9285981b8998ce7cf0cf0bce78e | Wallex_ir | eth | FALSE | 2982061.941 | 1078418.888 |
| 77 | 0x7520cad39e6143297d0487ff9933399e3e43646d | Nobitex_ir | eth | FALSE | 200 | 88156.0074 |
| 78 | 0x753f38c1c61ebcb0d47fd65168e0be7906574e41 | Bitpin_ir | eth | FALSE | 36590.85137 | 159475.2356 |
| 79 | 0x7541f8a7f8d6b173cc54ed4548c8d730db883f99 | Nobitex_ir | eth | FALSE | 0 | 96575.35354 |
| 80 | 0x75a80101bbe1a0f5cc92bbff40cdc16faf4b492c | Nobitex_ir | eth | FALSE | 0 | 108180 |
| 81 | 0x76d1e324757d7e6765df1ecfd6ba6f20ca04bb93 | Nobitex_ir | bsc | FALSE | 29634.41751 | 689748.8366 |
| 82 | 0x77ebdef9dc7161a4a706cd387153b35c38527400 | Nobitex_ir | eth | FALSE | 41589.46944 | 52474.74235 |
| 83 | 0x7da0a7ce31f89b353e51985cf77388b29574e278 | Nobitex_ir | polygon | FALSE | 0 | 74556.91756 |
| 84 | 0x8195d3496305d2dbe43b21d51e6cc77b6c9c8364 | Nobitex_ir | eth | FALSE | 2525395.855 | 702922.3088 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 85 | 0x827253f62f0325a3818053f2682ebb19f89d0df2 | Nobitex_ir | eth | FALSE | 197163.8821 | 6436.799119 |
| 86 | 0x846770cff61bddcd8f0948ff0b1376ff3c1ec152 | Nobitex_ir | eth | FALSE | 0 | 183450.144 |
| 87 | 0x852dc1c875f0117ea0808610010893e4c576b6a9 | Wallex_ir | eth | FALSE | 618359.5319 | 1494990.901 |
| 88 | 0x8596ff28e69b2212d51ab7a3348623b710850c39 | Nobitex_ir | bsc | FALSE | 0 | 227561.905 |
| 89 | 0x87d18ee84e8f4f5709cbf3500179a4c601da12ce | Wallex_ir | eth | FALSE | 8126.536359 | 157120.7926 |
| 90 | 0x88e15e9bc90f74bfd56212a08b44e3b55545bdfa | TetherLand_co | eth | FALSE | 0 | 71400.98219 |
| 91 | 0x8993dbf0c88dbd20b851a1f90d0d831db2071d3e | Nobitex_ir | bsc | FALSE | 19856.73221 | 51253.94784 |
| 92 | 0x8badd8b59ddaf9a12c4910ca1b2e8ea750a71594 | Nobitex_ir | eth | FALSE | 21152.14348 | 393910.7627 |
| 93 | 0x8f2fb47f22ea09e27606c9f4d69afa685115ed50 | Nobitex_ir|Wall | eth | FALSE | 0 | 259725.4404 |
| 94 | 0x91958a026b2793cdf108b82d9123e9a00c8b4edf | Nobitex_ir | bsc | FALSE | 0 | 77668.09641 |
| 95 | 0x95c7a91ffc769d79569f5029d200762188272fb8 | Wallex_ir | bsc | FALSE | 0 | 84205.47685 |
| 96 | 0x9772db485b028616e85a41b718047de21aef31fe | Nobitex_ir | eth | FALSE | 103893.2296 | 130132.6535 |
| 97 | 0x9ba0cf1588e1dfa905ec948f7fe5104dd40eda31 | Bitpin_ir | eth | FALSE | 1434198.477 | 164073.9695 |
| 98 | 0x9d31bb77a9bfd236e2734fbb77903b8e9ea5ddf5 | Nobitex_ir | bsc | FALSE | 1521.652954 | 261906.6061 |
| 99 | 0x9d651d0e0c98ec831de5ac72f8cfd8d628993072 | Nobitex_ir | bsc | FALSE | 0 | 56725.63287 |
| 100 | 0x9e2a58d257963a276452fff1be94c0eb7e2775cc | Bit24_cash | eth | FALSE | 0 | 99407.20083 |
| 101 | 0xa136bfc1538fe4ecce41e3add659017514ad3b1d | Nobitex_ir | bsc | FALSE | 2747.92 | 67013.96519 |
| 102 | 0xa1e9e989b72715b642799c80022a30a99e8ae5a1 | Bitpin_ir | eth | TRUE | 82640.77337 | 0 |
| 103 | 0xa7f048d47bc60f7fef8fc4ccf60bcbe56897b08a | Nobitex_ir | bsc | FALSE | 673.7557826 | 93220.22151 |
| 104 | 0xa833a3ec095d9ec58ac7d1b9182c57d67887b8b9 | Nobitex_ir | eth | FALSE | 0 | 106600.6527 |
| 105 | 0xa8b2553f32304176be624bc4f58c18ec01051018 | Bitpin_ir | eth | FALSE | 0 | 54048.46234 |
| 106 | 0xaa0e9a1e2d2ccf2b867fda047bb5394bef1883e0 | Nobitex_ir | eth | FALSE | 537066.9161 | 334241.7953 |
| 107 | 0xaa46e346e545d27bc154cba97cd91c45e64fda7e | Wallex_ir | eth | FALSE | 52381.29921 | 0 |
| 108 | 0xab61ee0f6ce3f72cac142a75869847642db19f0e | Wallex_ir | eth | FALSE | 0 | 93499.54228 |
| 109 | 0xad36fdcbb692d4b38f427590e8e5f4f7e07070f9 | Bitpin_ir | eth | FALSE | 6587.417545 | 114576.1661 |
| 110 | 0xb25ea1d493b49a1ded42ac5b1208cc618f9a9b80 | Nobitex_ir | eth | FALSE | 1499775.341 | 3180823.444 |
| 111 | 0xb272c40c7cd964b35094b512448777314169d234 | Wallex_ir | eth | FALSE | 0 | 163034.7915 |
| 112 | 0xb33f36032c8a194cbea04644313e0a37f7b4a5f8 | Nobitex_ir | eth | FALSE | 211295.3504 | 622.508702 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 113 | 0xb386dff391830280763869d8f416206d16289e31 | Nobitex_ir | eth | FALSE | 55956.41441 | 381807.2895 |
| 114 | 0xb5a1e5910644669b0503d2edd41c25515b8e320d | Nobitex_ir | eth | FALSE | 1973.389882 | 54985.92678 |
| 115 | 0xb5f3cb721fc2b534aca67fbcfed1c1b1f3c08216 | Abantether_cor | eth | FALSE | 0 | 54497.86553 |
| 116 | 0xb71a7e5e67d5a1d57435b052ab5943b9ae09c5ca | Nobitex_ir | bsc | FALSE | 85889.0791 | 69001.43439 |
| 117 | 0xb77230243b06f7c8e313755b965f2026497ed3e2 | Bit24_cash\|Not | eth | FALSE | 0 | 208395.8866 |
| 118 | 0xb781d13efb4dec7b9dd1285ace100919dd21c434 | Wallex_ir | eth | FALSE | 25374.84826 | 57420.71349 |
| 119 | 0xb9785979c0cd2c7c9f4918a1d178231e7e823918 | Nobitex_ir | bsc | FALSE | 0 | 57158.91051 |
| 120 | 0xb9f29969e5ab22deec107129064b5fd56e6b9367 | Nobitex_ir | eth | FALSE | 2631.926058 | 103206.3931 |
| 121 | 0xbc761ee2bb6ea585d2c400751b1670d46b4a3417 | Abantether_cor | eth | FALSE | 719533.9554 | 130641.6123 |
| 122 | 0xbcfcaefd8b71e1f53c29e70da13a79384eb2ce73 | AbanTether_co | bsc | FALSE | 0 | 126335.3637 |
| 123 | 0xbd4b515ed602792497364de7c306659297378fae | AbanTether_co | eth | FALSE | 4559562.287 | 2856201.167 |
| 124 | 0xbd9b34ccbb8db0fdecb532b1eaf5d46f5b673fe8 | Bitpin_ir | eth | FALSE | 87504.65387 | 840691.2896 |
| 125 | 0xbf32fa78a1ffefa8de58e2237ea758c10c0fd9de | Nobitex_ir | bsc | FALSE | 2212.039614 | 152817.1415 |
| 126 | 0xbfca3e2097baa1eb354e9d915180707dde1027f2 | Nobitex_ir | eth | FALSE | 14341.01969 | 153200.187 |
| 127 | 0xc125abc00522891535f130d402e8d889b606432a | Nobitex_ir | eth | FALSE | 0 | 91800.02004 |
| 128 | 0xc21fb45eeb45d883b838e30abbd2896ae5ac888c | Nobitex_ir | eth | FALSE | 421039.9538 | 270562.5086 |
| 129 | 0xc8c960a01ac67c5e1424f7d5afb08a625aff9076 | Nobitex_ir | eth | FALSE | 0 | 146201.5043 |
| 130 | 0xca7ff863e10ca26865cfb84f8a5f96e7baa59aab | Nobitex_ir | eth | FALSE | 0 | 500000.614 |
| 131 | 0xcb42d2e9c2480be1261335085d05470bc77bfccd | Nobitex_ir | bsc | FALSE | 0 | 135354.8312 |
| 132 | 0xcc43932dc902ef1affe4bdb124ab2212ce18bb73 | Nobitex_ir | eth | FALSE | 268088.7888 | 0 |
| 133 | 0xcfa1cbc4fe4892e2c121851d97419b7691abd2f2 | Nobitex_ir | eth | FALSE | 119792.6597 | 0 |
| 134 | 0xd058e10e7b7ec5ae48f55a98ce14b97e2b9981a6 | Nobitex_ir | bsc | FALSE | 0 | 66010.30002 |
| 135 | 0xd1d9d6971ebec14c0523d349b00bc1698e3bf443 | Nobitex_ir | bsc | FALSE | 0 | 107057.714 |
| 136 | 0xd221b015dde0aea6bd485c9619698ca414776dd3 | Nobitex_ir | bsc | FALSE | 10224.18405 | 50784.86492 |
| 137 | 0xd2687ebffd715ee8f23971745979b558a78f5ea0 | Wallex_ir | eth | FALSE | 56483.9732 | 0 |
| 138 | 0xd4f4699c61ff4307292d22093caebb8e2320178a | Abantether_cor | eth | FALSE | 0 | 108432.9662 |
| 139 | 0xd5c1c8b411b26628db9063a732f61f64dbe55038 | Wallex_ir | eth | FALSE | 0 | 2235019.088 |
| 140 | 0xd6eab469b1f128f765315a8b4812ccf5b356c4ee | EFEX_pro_(for | bsc | FALSE | 0 | 55000.71392 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 141 | 0xd8181cf930244c50459ba73e1bc65f5eb0b1c19a | Nobitex_ir | bsc | FALSE | 0 | 74700.01785 |
| 142 | 0xd8f39f3a20b764669a5c8839d4cb94639a642af4 | Nobitex_ir | eth | FALSE | 275070.693 | 40800 |
| 143 | 0xd8f7016927ad44db6f1a0db051a5a6b884562122 | Wallex_ir | eth | FALSE | 0 | 51019.58675 |
| 144 | 0xdb913173921931e3fa0578462c0eed0f9de8839e | Wallex_ir | eth | FALSE | 270354.9446 | 401472.0323 |
| 145 | 0xdfc7127593c8af1a17146893f10e08528f4c2aa7 | Nobitex_ir | bsc | FALSE | 140174.581 | 353692.5929 |
| 146 | 0xe47f743c2ddd0a1b83c3b0fb3b1d508a5adf0507 | Nobitex_ir | eth | FALSE | 0 | 118021.1561 |
| 147 | 0xe646786ba5e3de20820cdb89e9b2d8c3aa869aab | Nobitex_ir | eth | FALSE | 0 | 58524.25402 |
| 148 | 0xe7eb4d9a633d65d1a6ac61ac8a2327346c0fb14a | Nobitex_ir | eth | FALSE | 62453.29482 | 0 |
| 149 | 0xeb0a278039af2d6f738b8c3054641ee85a3dcf64 | Nobitex_ir | bsc | FALSE | 36360.69725 | 224226.7774 |
| 150 | 0xf1111c4a488ae3136af542f75fdaf1ccaa84c1fa | Nobitex_ir | bsc | FALSE | 0 | 104094.3142 |
| 151 | 0xf26f397fef9f338b7502c6fc42aa18ebd1af756d | Nobitex_ir|Wall | eth | FALSE | 0 | 903826.839 |
| 152 | 0xf379a3d1ab6625eef34347d054cfaeafdf8f24a7 | Wallex_ir | eth | FALSE | 1246491.613 | 51730628.14 |
| 153 | 0xf5b0ed82a0b3e11567081694cc66c3df133f7c8f | AbanTether_co | bsc | FALSE | 619.6345826 | 67462.8968 |
| 154 | 0xf9c4c1b4947aa08a5aad35756e12c8a7c44f2e7c | Nobitex_ir | bsc | FALSE | 0 | 98812.40139 |
| 155 | 0xf9e83020cccbd1a95f0f257a5a9e3d58149762f8 | Nobitex_ir | eth | FALSE | 109774.2251 | 78646.36981 |
| 156 | 0xfb3a175ce3cb33d9f464a3c5ea0b834dae2aaaf6 | Nobitex_ir | eth | FALSE | 1155538.358 | 1044561.773 |
| 157 | 0xfd08fcd73cda5c48cd9a55dcf191d21c557aff3c | Nobitex_ir | bsc | FALSE | 0 | 110290.5046 |
| 158 | 0xff63723f6831e0f39bf85a2a80b61d4f3cea455a | Wallex_ir | eth | TRUE | 0 | 98027.26537 |
| 159 | ta2mfscqce8mjvxl24t2avwhigji5upj7v | Nobitex_ir | tron | FALSE | 0 | 147141.2962 |
| 160 | ta34bjhtqpcm4dycyva1ca1dabijvpbjxc | Nobitex_ir | tron | FALSE | 0 | 82202.86749 |
| 161 | ta5aegga8ozdahedlqbxcwbo8u2rzbnusy | Nobitex_ir | tron | FALSE | 0 | 86058.36925 |
| 162 | ta5sjibqnaxwmg9jdtsvye95nfhwnjesys | TetherLand_co | tron | FALSE | 0 | 60824.12624 |
| 163 | ta6c3dfozr1j9pxvyo4lakmw1bwukfctxs | Nobitex_ir | tron | FALSE | 0 | 121327.1206 |
| 164 | ta7yktaijym1w9sg9t2ogt6mrcddnnlehv | Nobitex_ir | tron | FALSE | 0 | 2519770.469 |
| 165 | ta9ahbmum18ecjdh6xjjmqx7egixqoafzs | Nobitex_ir | tron | FALSE | 0 | 172592.2832 |
| 166 | taahctawdrkhgilypatqnwbkut9fuson1v | Nobitex_ir | tron | FALSE | 0 | 81536.40818 |
| 167 | taavhck1dkvt1n5kh221ykvlaynq9v8hkm | Nobitex_ir | tron | FALSE | 0 | 0 |
| 168 | tabkvjizrhnr1urrebcnygawnathvszck5 | Nobitex_ir | tron | FALSE | 0 | 74135.60304 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 169 | tad659z85pl5kfhbbqma9e5mg9xc1jn5mm | Nobitex_ir | tron | FALSE | 0 | 627696.7842 |
| 170 | tadaz8mldhlgxuoa75lrps6zpfmng23smm | Nobitex_ir | tron | FALSE | 0 | 0 |
| 171 | tadwceadh1rt7wxnwvkrm2uravtkewyte7 | Nobitex_ir | tron | FALSE | 0 | 313316.6985 |
| 172 | taexbxznrfqpsxjanxhfngrgwysqmjezsb | Nobitex_ir | tron | FALSE | 0 | 72187.17281 |
| 173 | tafhqgfjgufpef3buppd4qke8kjijwxlix | Nobitex_ir | tron | FALSE | 0 | 364760.0791 |
| 174 | tafjnu8d2ebxpwzd38s3jv6pbpurgujgad | Nobitex_ir | tron | FALSE | 0 | 900229.3363 |
| 175 | tagnmrpopf6fgayiwk4fuajbfaeqzyys4w | Nobitex_ir | tron | FALSE | 0 | 57222.33241 |
| 176 | tagyfvaabbttveacf6gspejwt3cu5fvt6r | Nobitex_ir | tron | FALSE | 0 | 172442.995 |
| 177 | tajp9nrvgjkxfhlvpnytliib2aqfhpisrk | Nobitex_ir | tron | FALSE | 0 | 64110.41373 |
| 178 | tajpkcujzufdtidteb4pwlvxxui1wf2k4a | Nobitex_ir | tron | FALSE | 0 | 131340.4595 |
| 179 | tamoyksrzmicdferqrkfxmhvpy2jmlszlr | Nobitex_ir | tron | FALSE | 0 | 0 |
| 180 | tantkdlsklig2f6degrxiwuksmnreojqkv | Nobitex_ir | tron | FALSE | 0 | 61436.08241 |
| 181 | tanxz5onjpsxwhadfatccdfkkm9huncnqr | Nobitex_ir | tron | FALSE | 0 | 0 |
| 182 | tapnqy5bnx11tina7oibbbuv63by5a2sne | Nobitex_ir | tron | FALSE | 0 | 855086.082 |
| 183 | taqejqxgrtysji5yjgyamdeeks4w9uuyei | Nobitex_ir | tron | FALSE | 0 | 58482.66055 |
| 184 | taqjkpwmvy2alxcu2ogrxcgg5fgp76fdvx | Nobitex_ir | tron | FALSE | 0 | 81568.57776 |
| 185 | tarltmmjjrlskwfwbokpl5ffexcwu9btnd | Nobitex_ir | tron | FALSE | 0 | 76887.10581 |
| 186 | tas3tg5v1gczpdnriwjme16mmn8a1pf2xy | AbanTether_co | tron | FALSE | 0 | 70019.52573 |
| 187 | tauwswhtqahhhx3qv12qnearqmeknnoqvy | Nobitex_ir | tron | FALSE | 0 | 529129.7258 |
| 188 | tauwtfzpcdfpguyf9z6z7kgqvqhxo4ddf3 | Nobitex_ir | tron | FALSE | 0 | 69570.38822 |
| 189 | tavzilhuyzulmxhueytpoavtavndtsm3jy | Bitpin_ir | tron | FALSE | 0 | 129219.9817 |
| 190 | tawacbdtnwm3layzr5tgqgbzkwjrxfgguf | Nobitex_ir | tron | FALSE | 0 | 140379.6765 |
| 191 | tayobeca52ptmve7eeur3z4dgjwxkqvmty | Nobitex_ir | tron | FALSE | 0 | 79288.91448 |
| 192 | tb3kp2udtlipxh8jrevkrqcyf9wwivhwo6 | Nobitex_ir | tron | FALSE | 0 | 73376.3468 |
| 193 | tb3xy8zuxehdpefg6bwvvnkxku91vkyezo | Nobitex_ir | tron | FALSE | 0 | 201586.0421 |
| 194 | tb6ssv5beecf5cpc8q6ebsfthk5sqfrkj2 | Nobitex_ir | tron | FALSE | 0 | 70385.00344 |
| 195 | tb6szuuq2soo18qbmdn9eqdmwqzbwrtt6e | Rabex_ir | tron | FALSE | 0 | 175841.5718 |
| 196 | tb7q6djtxy92pajbj9rpqlg2y1kcdrzavv | Nobitex_ir | tron | FALSE | 0 | 104971.6001 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 197 | tbaa9bqntk5w1y2czbukh22gpksskmjvwp | Nobitex_ir | tron | FALSE | 0 | 181448.719 |
| 198 | tbcwkbjukxfwjkmassumscomzrzboy75nb | Nobitex_ir | tron | FALSE | 0 | 13851.52235 |
| 199 | tbdlbshhkp9g77msfsstoihu1bjysrwla8 | Nobitex_ir | tron | FALSE | 0 | 113877.1913 |
| 200 | tbe9unp3qvbcdmndecvkv5sbhoef8yw3uv | Nobitex_ir | tron | FALSE | 0 | 66634.71215 |
| 201 | tbfptczn2spljkpgz3v8emhr9gnnx77btb | Nobitex_ir | tron | FALSE | 0 | 107502.7555 |
| 202 | tbhds74oder5lk61tngueezmt3dchu2mk9 | Nobitex_ir | tron | FALSE | 0 | 394448.636 |
| 203 | tbj7dve8mxufuyb4lrbta4trh6u9kwwbgz | Nobitex_ir | tron | FALSE | 0 | 537436.3495 |
| 204 | tblt5vzyqnunuuyis31csczxoiyoxy3ase | Nobitex_ir | tron | FALSE | 0 | 157014.2538 |
| 205 | tbms3tswr6bpszlbylbf36xcpyg33zgqhn | Nobitex_ir | tron | FALSE | 0 | 311039.1063 |
| 206 | tbpb4djlyy6rmu653gtrrzjb1mnux87ees | Bitpin_ir | tron | FALSE | 0 | 74083.79937 |
| 207 | tbpd4fg5skn45uce6vemdfik9zbztfsbd1 | Nobitex_ir | tron | FALSE | 0 | 50326.86187 |
| 208 | tbq5ee4gqk2yanaebjws6awdyjk7nuqjbg | Nobitex_ir | tron | FALSE | 0 | 91803.84669 |
| 209 | tbq5q4mgzs2brtl3txctbfrb3g1l6e5pys | Nobitex_ir | tron | FALSE | 0 | 592152.5919 |
| 210 | tbrw7wpf54rhmhwoyz5lsckb45olchd4ka | Bitpin_ir | tron | FALSE | 0 | 424470.8401 |
| 211 | tbt2azphbdsdifptzvucf1cx93lf666zf8 | Nobitex_ir | tron | FALSE | 0 | 92816.0617 |
| 212 | tbtfapnm43rze7j8q2emcbz7tny7sxhtyf | AbanTether_co | tron | FALSE | 0 | 432235.055 |
| 213 | tbuejegnkm3xcvrkohwxumx91f4fzviida | Nobitex_ir | tron | FALSE | 0 | 771253.791 |
| 214 | tbwigek2a5enh7btudn92rqvbdxywhuxpw | Nobitex_ir | tron | FALSE | 0 | 120015.993 |
| 215 | tbyncpxtex1c2i4fimnf2hcqdxhh6rhao3 | Nobitex_ir | tron | FALSE | 0 | 159981.856 |
| 216 | tbzijvv1nxgq5nwbnbq9qyuzvmpwdm4abn | Wallex_ir | tron | FALSE | 0 | 1912045.269 |
| 217 | tc4eeddhsbismdadztqam9jrduvyctvhe3 | Nobitex_ir | tron | FALSE | 0 | 7823.230724 |
| 218 | tcaoljtgwkpgopxuweazdj7qmvzx2hqbyd | Nobitex_ir | tron | FALSE | 0 | 52971.55352 |
| 219 | tccegujzr6qzrgkctsuuzefh4vjgmbtqvg | Wallex_ir | tron | FALSE | 0 | 88731.41328 |
| 220 | tcepr2hmlctc8pohihthxhtskusxcjajuk | Nobitex_ir | tron | FALSE | 0 | 72626.42274 |
| 221 | tcfem1vfrbmckl92pcrtww61ujqyb91uwm | Nobitex_ir | tron | FALSE | 0 | 350701.9583 |
| 222 | tchtos8ahrpspmvwbyfnxugwd5pqumbgma | Nobitex_ir | tron | FALSE | 0 | 108741.3329 |
| 223 | tcidmp9m6unccymxczfn2ymssomcddee4w | Ramzinex_com | tron | FALSE | 0 | 4151.993837 |
| 224 | tckkfu54eugspjsq1iqgwzzcgrfphsujfu | Ramzinex_com | tron | FALSE | 0 | 35866.59939 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 225 | tclxwb4w4wvnjqamm4haim6u3dtrcfnmtb | Nobitex_ir | tron | FALSE | 0 | 78608.69537 |
| 226 | tcmqnexbyyjxpt8j4pcmtgujjwldvswh35 | Nobitex_ir | tron | FALSE | 0 | 95784.71338 |
| 227 | tcnryvgyga1ecikf6pb5gbvsdcjqffe4vd | Nobitex_ir | tron | FALSE | 0 | 251000.6951 |
| 228 | tcp5gm36y7udwgqunuymnngdq3ngcdctnl | Nobitex_ir | tron | FALSE | 0 | 682874.1124 |
| 229 | tcpao5bjn3xpsnmxoknkt8naarfsfcrr6k | Nobitex_ir | tron | FALSE | 0 | 103740.4964 |
| 230 | tcppnd3eijzzy4uspnlkhuwsgxb4dvzss9 | Nobitex_ir | tron | FALSE | 0 | 195151.2824 |
| 231 | tcry438vxa8jfcqfe34plm6pffm4zsjccs | Wallex_ir | tron | FALSE | 0 | 235293.664 |
| 232 | tcskb3jnvzhjg8p4mpgryeggczp77rnvxx | Nobitex_ir | tron | FALSE | 0 | 104546.7065 |
| 233 | tcurpsf18qmumgu9vraqygqgsnvtaxra1b | Nobitex_ir | tron | FALSE | 0 | 100370.5001 |
| 234 | tcusg8md95feaecerzfkp41d5ivvd1unnt | Nobitex_ir | tron | FALSE | 0 | 53008.61326 |
| 235 | tcxn3u3hau26ekxldmn1qqk5fftszzyvhg | Nobitex_ir | tron | FALSE | 0 | 150063.8227 |
| 236 | tczgjmvy5bqearoeyjbujbgz5acq51ioes | Exonyx_org | tron | FALSE | 0 | 200106.7308 |
| 237 | tczqkmqx3jyfrwxqn1ptcyugd52smq5lsb | Wallex_ir | tron | FALSE | 0 | 80681.8024 |
| 238 | tczrmpnsws87dg697olwyx2szgsaj94aps | AbanTether_co | tron | FALSE | 0 | 139903.823 |
| 239 | td1i52x7fzjmsnsp429jazbvjwgdc3nucc | Nobitex_ir | tron | FALSE | 0 | 0 |
| 240 | td1tjf1zvzq2nceyoppuasbzevobkftydu | Ramzinex_com | tron | FALSE | 0 | 0 |
| 241 | td2p5boafhndtxum9qdfslkzi5n9ucbsym | Nobitex_ir | tron | FALSE | 0 | 256122.6848 |
| 242 | td4regorbzhdbpjqcfa1tfzzmtnaadxyph | Nobitex_ir | tron | FALSE | 0 | 112684.8733 |
| 243 | tdbt3djeyyyg6nwxk3t77zz8qrjgd9shg1 | Nobitex_ir | tron | FALSE | 0 | 81787.90275 |
| 244 | tdcntksab1hrut2ttkesjnbczxqypvdoce | AbanTether_co | tron | FALSE | 0 | 0 |
| 245 | tdctnb3wmsushmaeva5pwkgcfmprwnle4w | Nobitex_ir | tron | FALSE | 0 | 85975.34345 |
| 246 | tdekwj7dyu9umiyqhg8tksduxztmr8chby | Nobitex_ir | tron | FALSE | 0 | 158016.8665 |
| 247 | tdfcbanqpr1xhgnds1t3u135z9bk7tjrwh | Nobitex_ir | tron | FALSE | 0 | 471707.6535 |
| 248 | tdg16nkaimugeciydjcfbywrgpqft6pxb9 | Nobitex_ir | tron | FALSE | 0 | 51593.73416 |
| 249 | tdgxt66qegdqkqh7k8r2ar9euebcwsngqf | Nobitex_ir | tron | FALSE | 0 | 52828.28938 |
| 250 | tdhfamvedm8zs3pjffq9m5rvyvxgwd2tda | Nobitex_ir | tron | FALSE | 0 | 50398.21864 |
| 251 | tdhq4w14h2kxr8bgkng5xogznt8tj85oyg | Nobitex_ir | tron | FALSE | 0 | 143422.8324 |
| 252 | tdj8kdmpr5cqebgsgwwvtmdtjzgra3ueah | Nobitex_ir | tron | FALSE | 0 | 52548.2105 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 253 | tdjpv1a8fb9mcwwowim8psonrbsqbqdwt8 | Nobitex_ir | tron | FALSE | 0 | 64342.13769 |
| 254 | tdkkdy3sg3iurlr4wjz7bdgzwqie1wdds8 | Nobitex_ir | tron | FALSE | 0 | 309151.5224 |
| 255 | tdklcl39g33wtdwlu18qsqp5a5bbqxwyi5 | Nobitex_ir | tron | FALSE | 0 | 110368.2322 |
| 256 | tdl95hzhw8rxxzj8pfcni8k3qwxvh1tahk | Urpay_ir | tron | FALSE | 0 | 635877.5413 |
| 257 | tdmfwgxwv8bbatvuskwupzbsija1xvqmtp | Nobitex_ir | tron | FALSE | 0 | 131380.8715 |
| 258 | tdmqitak6s2pwzcihlgojq1nvwfbsp1mjj | Ramzinex_com | tron | FALSE | 0 | 0 |
| 259 | tdo9cm7bsdbuf9egk5d9qewpx9lydvycw4 | Nobitex_ir | tron | FALSE | 0 | 120817.725 |
| 260 | tdpi45sdbiadxjjedm5flir3yq9droumxp | Nobitex_ir | tron | FALSE | 0 | 473068.8401 |
| 261 | tdrrjn4aweyszb9q7kehu77yqxhbu7uqap | Ramzinex_com | tron | FALSE | 0 | 246655 |
| 262 | tdsjki7psjzbtjgwttor6wtzvqdfxc6gxk | EFEX_pro_(for | tron | FALSE | 0 | 58401.36809 |
| 263 | tdsmyb5zp2yjhrs5gt4ib73uzjspce6akd | Nobitex_ir | tron | FALSE | 0 | 174319.3158 |
| 264 | tdub57x2zbnsibjrbswczxzmbyh9pc8d4d | Nobitex_ir | tron | FALSE | 0 | 329331.7493 |
| 265 | tdvw4ntepdwfbkmeapfc9vxpozftpngr7r | Nobitex_ir | tron | FALSE | 0 | 350763.9731 |
| 266 | tdwmawzpwdke9rkqnecmvknwozxdcngdat | Nobitex_ir | tron | FALSE | 0 | 130984.7571 |
| 267 | tdxfxpraxrcfkc5u3snt5hh8bd57kmhfjp | Nobitex_ir | tron | FALSE | 0 | 3563.782455 |
| 268 | tdyvlu6gtwnzkhminpvnrhrgb6cupgurqe | Nobitex_ir | tron | FALSE | 0 | 283113.5943 |
| 269 | te16jzqn9mfwexi9dkwc5g2vgmqyd7ev81 | Nobitex_ir | tron | FALSE | 0 | 1614.026814 |
| 270 | te49hvkhbf5eergjpgrdzplof6f7buril8 | Wallex_ir | tron | FALSE | 0 | 232134.7774 |
| 271 | te588yujpkvbuwwa9mkyd4nwwizdmdbnuw | Nobitex_ir | tron | FALSE | 0 | 5719.499617 |
| 272 | te5ytpt9uywgmdrzkpn4jnypbgiswuknoy | Nobitex_ir | tron | FALSE | 0 | 63416.17015 |
| 273 | te7eaqt5fjvlpqm997bajro3e5i6iyuney | Nobitex_ir | tron | FALSE | 0 | 51677.0782 |
| 274 | te9q41ryvwhdhkwmaqeys7z6tbt4j46ez1 | Bitpin_ir | tron | FALSE | 0 | 0 |
| 275 | teahxwmhsd5tlotadxw8sfvwhdvhfuhezr | Nobitex_ir | tron | FALSE | 0 | 7290450.936 |
| 276 | teakqq6f59vex251jdyyd6fqjkw6vswpgh | Nobitex_ir | tron | FALSE | 0 | 200845.8091 |
| 277 | tebko4gesuxbnc4s8v5g9skoxkmt7wjxxm | Nobitex_ir | tron | FALSE | 0 | 149473.6166 |
| 278 | tebufb8vmrcz7jmlrxfvv5m3rzefzrjq3e | Nobitex_ir | tron | FALSE | 0 | 247.796618 |
| 279 | tee8rh9qye3iqulbd9amumctx8rnlu5hnp | Nobitex_ir | tron | FALSE | 0 | 197045.6837 |
| 280 | teej64gfuhj3pdcgxhrr3luywwrgmscrt3 | Nobitex_ir | tron | FALSE | 0 | 61893.22574 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 281 | tehxzsjh7krrhngvrwlcyvb45pn1t63bgq | AbanTether_co | tron | FALSE | 0 | 97027.00155 |
| 282 | tejwej9ifege3vnukdkyy4hbfwrr17e3kz | Nobitex_ir | tron | FALSE | 0 | 179718.986 |
| 283 | temdnqqpatvqrwytdjcgedf68gsaru1h2r | Nobitex_ir | tron | FALSE | 0 | 830443.9158 |
| 284 | temfbhke3qxmjajsgatva19wb6jt1amhcd | Nobitex_ir | tron | FALSE | 0 | 176.155782 |
| 285 | teneb52vymdpq8c9ochr82e2ek2molyam3 | Nobitex_ir | tron | FALSE | 0 | 110077.4542 |
| 286 | tepcjndfof4bad4gese7t9hr597ntcb1so | Nobitex_ir | tron | FALSE | 0 | 419779.8823 |
| 287 | tephypxhsyr3jzvqyt8a3cgzbb1zmdsaks | Wallex_ir | tron | FALSE | 0 | 91636.9691 |
| 288 | terbrpirfarbg8md6bgwcywzfbxuzz6uiw | EFEX_pro_(for | tron | FALSE | 0 | 65161.81782 |
| 289 | tetx99wcqaz2hfso6shsgxq5rya4ppdjmu | Nobitex_ir | tron | FALSE | 0 | 60017.49967 |
| 290 | teubyfucws5ajslcrna5adueb2ovkcypba | Wallex_ir | tron | FALSE | 0 | 68462.58343 |
| 291 | teuqfpurhwxua9gchsf2q6cbzqx16v7mfo | Nobitex_ir | tron | FALSE | 0 | 11107.22443 |
| 292 | tevt8jmy72c21h9cdzuoqdkz1az1jznxpw | Nobitex_ir | tron | FALSE | 0 | 194499.4851 |
| 293 | tewgclz8tlzcfesfp8qqh2uvdmasn6n24m | Nobitex_ir | tron | FALSE | 0 | 151.045242 |
| 294 | tewxihtcpqqjgu7fqlr3brcxywmtaydjey | Nobitex_ir | tron | FALSE | 0 | 201230.4223 |
| 295 | texibcxv2tod9vol3gqjf63lkmhzulchhy | Nobitex_ir | tron | FALSE | 0 | 57706.49378 |
| 296 | tezcpmru3nuxysvetquaur9deycgsh4wg6 | Nobitex_ir | tron | FALSE | 0 | 105786.227 |
| 297 | tezuvmrjnhfxjnpuvmbqltsrkjw5gzvbxd | Nobitex_ir | tron | FALSE | 0 | 100698.4853 |
| 298 | tf34zekeke1mh9j937znbftrxcfiuewsei | Nobitex_ir | tron | FALSE | 0 | 184.921553 |
| 299 | tf5chtqeb3yczb2fr4lr9ntr9mq8y7mwbu | Nobitex_ir | tron | FALSE | 0 | 752924.118 |
| 300 | tf5v9frdy5grhl2rgtktap8nyoibxzz1fo | Nobitex_ir | tron | FALSE | 0 | 0 |
| 301 | tf5zkmvkhftuwemvmnfw9mkq2wuakgbioe | Nobitex_ir | tron | FALSE | 0 | 0 |
| 302 | tf9qtk8inkugdu72mcygfvbb7p36suu1xn | Nobitex_ir | tron | FALSE | 0 | 55447.90165 |
| 303 | tf9yxd9xclvtbgchvrcxheyfgrl28qjpsh | Nobitex_ir | tron | FALSE | 0 | 89901.09416 |
| 304 | tfdky8nwswcsdj9zttav5dnyp1aeat32gb | Nobitex_ir | tron | FALSE | 0 | 100017.9702 |
| 305 | tfdqx527rn1jyjgzpqgvyxj7vexppqjgev | Nobitex_ir | tron | FALSE | 0 | 968910.3775 |
| 306 | tfeja91st2lvwmvhbzdgkeeouvqancfrji | Nobitex_ir | tron | FALSE | 0 | 0 |
| 307 | tffm9tclnvywhungrvqdaawauskhddagjx | Nobitex_ir | tron | FALSE | 0 | 58636.94685 |
| 308 | tffnrnzzhvmq7dshlvctyvzheqabg4kw4w | Wallex_ir | tron | FALSE | 0 | 1191436.824 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 309 | tfi5xp42zqwnflaamugwybvfmfgox3uwac | Nobitex_ir | tron | FALSE | 0 | 54113.5587 |
| 310 | tfjrzxphrogqjpb3abz5rngnpeejjenytw | Nobitex_ir | tron | FALSE | 0 | 51922.91881 |
| 311 | tfjzsysvmxzd3rqxkkhq71r3teanqskvg2 | Nobitex_ir | tron | FALSE | 0 | 144129.4126 |
| 312 | tflyerffcw31jdhg8tysgd16qfgxoypqka | Nobitex_ir | tron | FALSE | 0 | 106031.6328 |
| 313 | tfm9pwcuzz3aeconz31mbmu5vekdqeqcos | Nobitex_ir | tron | FALSE | 0 | 180606.8792 |
| 314 | tfmae76h6bfy18npwkp86uj972vecaydqd | Nobitex_ir | tron | FALSE | 0 | 51268.37796 |
| 315 | tfnsfgphc9jzqdvnralsh6agpvms8brgok | Nobitex_ir | tron | FALSE | 0 | 86113.67913 |
| 316 | tfozpaaqbd2rxvw2vvrungkv6iajqfywfy | OK-EX_io | tron | FALSE | 0 | 117479.0841 |
| 317 | tfqcwwmvumtbvfw9b9cnn9e1a7vyw8jblj | Nobitex_ir | tron | FALSE | 0 | 80782.52136 |
| 318 | tfqpjjx4kkyjewgxnqxbrgz9jmmlkhohoe | Nobitex_ir | tron | FALSE | 0 | 4776.111911 |
| 319 | tfsm69eofy2ajhhwyefxfdh8jm9etkahwu | Nobitex_ir | tron | FALSE | 0 | 447273.3482 |
| 320 | tfsr84rc2n7bkadmtvtv935nsgjjycbson | Nobitex_ir | tron | FALSE | 0 | 8447.587373 |
| 321 | tfszab1ru9qksa8lduxqehslrzsxk6e1vq | Nobitex_ir | tron | FALSE | 0 | 50452.39021 |
| 322 | tftqzdo1oju3gqekk3sv1df6xdd6wrwqqu | Nobitex_ir | tron | FALSE | 0 | 174481.3606 |
| 323 | tfvqnpdpmkx5dppextrne78szcwkpmyk6s | Nobitex_ir | tron | FALSE | 0 | 1715802.938 |
| 324 | tfvtemnwszzfwrf1qnbjqvsrdd8baxxbvw | Nobitex_ir | tron | FALSE | 0 | 4253.37959 |
| 325 | tfvxtgpjqb13zcmtwzfgts6o52umlpcpgg | AbanTether_co | tron | FALSE | 0 | 984337.0825 |
| 326 | tfxcnpdyss7zcx2ckdkm8qcycmzczcfqeb | Nobitex_ir | tron | FALSE | 0 | 71923.01027 |
| 327 | tfzshammjqanpbavh4ret2ns7rmtbgamym | AbanTether_co | tron | FALSE | 0 | 720296.9026 |
| 328 | tg12c2we9qtkr9kyzhmv2ycfprvawywnyr | Nobitex_ir | tron | FALSE | 0 | 379001.1843 |
| 329 | tg2rvxk4sog5ququ7ryk93hwetmutxsbhx | Nobitex_ir | tron | FALSE | 0 | 993872.5798 |
| 330 | tg3edbrspfqywabe8pedpyvlbearg6c6p7 | Nobitex_ir | tron | FALSE | 0 | 215558.6554 |
| 331 | tg3yjsrhhhryus8bmn7eb83dufs9z4mkgq | Nobitex_ir | tron | FALSE | 0 | 999.906198 |
| 332 | tg9b46tq8xctqmf9aczsormnosptt7auc7 | Ramzinex_com | tron | FALSE | 0 | 0 |
| 333 | tgbzuhsoyegipit4fqqkmrxy7gbjsyswqu | Nobitex_ir | tron | FALSE | 0 | 72009.90275 |
| 334 | tgc8ddrxfpvh6shsfyp5uv6yjksdvcqbdp | Nobitex_ir | tron | FALSE | 0 | 81151.74386 |
| 335 | tgcasxnyst6dhgdr3nl5svpeflyhbf9fqu | Wallex_ir | tron | FALSE | 0 | 555559.5346 |
| 336 | tgdwftvckkyyxjclbq8tukkbanagmwgvhc | Nobitex_ir | tron | FALSE | 0 | 0 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 337 | tgflv11nrefpsep1eyna9j4cqiynbf7zxe | Wallex_ir | tron | FALSE | 0 | 500233.691 |
| 338 | tggmugqm2vmwcaepnaic7fhzny8rw5waka | Nobitex_ir | tron | FALSE | 0 | 129137.6594 |
| 339 | tglumho8ahfkbqdmubqzapmed29q3fw6dw | Nobitex_ir | tron | FALSE | 0 | 10419.36672 |
| 340 | tgovcsjsbzzfuu87xs1ozfufh3v4v6rmsu | Nobitex_ir | tron | FALSE | 0 | 62298.9615 |
| 341 | tgtdqfm5ysgnfxypdmcfzxm8edm8jrccvc | Nobitex_ir | tron | FALSE | 0 | 79723.704 |
| 342 | tgugkzbpdcn6vja2jfol22629ibvrmuqwa | AbanTether_co | tron | FALSE | 0 | 176404.0132 |
| 343 | tguhfx2anciud2wmhdwkjhjs6qravqy4tc | Nobitex_ir | tron | FALSE | 0 | 502696.4592 |
| 344 | tgusdpgjs3aq7orf3bv78stxw6m4qkbnpv | Nobitex_ir | tron | FALSE | 0 | 435671.0771 |
| 345 | tgv2drrmqm8re9yckjbmlewp3a8xs9jmx3 | Nobitex_ir | tron | FALSE | 0 | 150907.8336 |
| 346 | tgvannmux6ftkycapzk8quwcmv7bbqvtbd | Nobitex_ir | tron | FALSE | 0 | 200027.3815 |
| 347 | tgwzcub8zya34zbrtr1rjxlx3pktzlku4v | Nobitex_ir | tron | FALSE | 0 | 52991.10868 |
| 348 | tgxktc6hthyd6vvcguv67x2yxwh9v9225y | AbanTether_co | tron | FALSE | 0 | 218163.8929 |
| 349 | tgxshshdhnbxn5fxcyv9zz8mrgbntbn2s7 | Bitpin_ir | tron | FALSE | 0 | 125348.0507 |
| 350 | tgywahabfmnsw7kj1ubfm3ts93djxxffbk | Nobitex_ir | tron | FALSE | 0 | 78545.63008 |
| 351 | tgzjtgqqclkd52cdtzh1pqa4exbgzulr7v | Nobitex_ir | tron | FALSE | 0 | 171123.8715 |
| 352 | th3hk9hsnbu1hiftxx88b3hceslicvykkv | Nobitex_ir | tron | FALSE | 0 | 86155.17099 |
| 353 | th4hdcnfxvx65d6nrtebmefg7pz1hhumew | Nobitex_ir | tron | FALSE | 0 | 56603.4854 |
| 354 | th7gttpsgucwukhtbfe97qvwevypi9trcx | Nobitex_ir | tron | FALSE | 0 | 0 |
| 355 | thauxwjayxgcldn681auvxwsbzp22v2g1l | Bitmax_ir | tron | FALSE | 0 | 137714.685 |
| 356 | thcqe2kiqs8x5439sqsthci3qbm1yp8qb5 | Nobitex_ir | tron | FALSE | 0 | 143665.0271 |
| 357 | thctpqmzv81htvx5apkcdpayejygxbrjyt | Nobitex_ir | tron | FALSE | 0 | 56994.91657 |
| 358 | thdbh9r175wanstgxb2dehnsv2l4rtbdda | Nobitex_ir | tron | FALSE | 0 | 43524.98885 |
| 359 | thdogwphv2qznhflcpm9e1tqnx1joj82be | Nobitex_ir | tron | FALSE | 0 | 220033.4874 |
| 360 | thdtg2fkfvdgt8qkqvwjvfd95ifrtmyvci | Nobitex_ir | tron | FALSE | 0 | 135181.6372 |
| 361 | thhs2k6nhquzsksfx18pijoalhtcgwjajn | Nobitex_ir | tron | FALSE | 0 | 359953.994 |
| 362 | thk6byb9q4pemubqzfqabyvkp7spcxknax | Nobitex_ir | tron | FALSE | 0 | 52693.26457 |
| 363 | thkc5dewgrzpf3zhdwk1akxv7za8sungrw | Nobitex_ir | tron | FALSE | 0 | 71375.85216 |
| 364 | thnpgmgs1ajy9ebmgudamexu8sue298pw6 | Nobitex_ir | tron | FALSE | 0 | 1034058.82 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 365 | tho4i9avn1nqw8hhzbcvwb8npjvqj1fnqr | Nobitex_ir | tron | FALSE | 0 | 165198.2617 |
| 366 | thpvauhoh2qn2y9thczml3h815hhfhn5yc | Nobitex_ir | tron | FALSE | 0 | 23158.77193 |
| 367 | thsskjk7spv9aapg43xxj9rbba5jhzm7jk | Nobitex_ir | tron | FALSE | 0 | 996734.894 |
| 368 | thtlgn5ehbop5pkuq1kmmxjcsxrvoqqcdy | Nobitex_ir | tron | FALSE | 0 | 116027.483 |
| 369 | thuqjfyhknnvydb3fquhwrgek7pfb9qgab | Nobitex_ir | tron | FALSE | 0 | 4720.964321 |
| 370 | thuxzga4j7efiwc6mwx7dkajizvrpvruxz | Exonyx_org | tron | FALSE | 0 | 110701.1483 |
| 371 | thvoq8fwupzj2uqbyvbs2fgjgvxisjmgau | Nobitex_ir | tron | FALSE | 0 | 50242.07663 |
| 372 | thwevtn3tabh1pwrvpw2bthxtnv4arhwvr | Nobitex_ir | tron | FALSE | 0 | 0 |
| 373 | thwhxzncajwpvaqqbhfzzals2qgndsvqqr | Nobitex_ir | tron | FALSE | 0 | 309623.9729 |
| 374 | thynz7unqzmaixsrgbvxgme6vbfbwe5h52 | Bitpin_ir | tron | FALSE | 0 | 237598.6551 |
| 375 | tj14wvj4uunt3qwmy1hd8ifokie3jv5xcg | Nobitex_ir | tron | FALSE | 0 | 431015.5835 |
| 376 | tj3wwk6m9og1uxe8kb4c89vbgj8preeddm | Nobitex_ir | tron | FALSE | 0 | 761659.9259 |
| 377 | tja5edtfvje3uqdjcr42h9rnnfktsgqhkk | Nobitex_ir | tron | FALSE | 0 | 159952.7136 |
| 378 | tjarpxkq1dxab7odbm7wu6k3yqmrpfrr6b | RabinCash_cor | tron | FALSE | 0 | 167052.2142 |
| 379 | tjcr1bq2rptfjw9fkcuxfhjjyxqjhvqeor | Nobitex_ir | tron | FALSE | 0 | 111715.9149 |
| 380 | tjexzbuemybahkrlywsquaftpuxf8aqz7e | Nobitex_ir | tron | FALSE | 0 | 56895.41468 |
| 381 | tjg6jhkh7jtpcnimeseaqfibjomgl1tydb | Nobitex_ir | tron | FALSE | 0 | 100175.92 |
| 382 | tjgyzwet16gychhtnf5xpdhdp3rrn14qcy | Nobitex_ir | tron | FALSE | 0 | 13872.59731 |
| 383 | tjnrd6evmssnec4ctjv3xprfhafbfb92yc | Nobitex_ir | tron | FALSE | 0 | 52065.2883 |
| 384 | tjoe2qtgz8ape6ny4kb4jfyphzidbkat3l | Nobitex_ir | tron | FALSE | 0 | 168000.6237 |
| 385 | tjoohzkygv4z4ddnn2pjkma4uc1cokfdar | Nobitex_ir | tron | FALSE | 0 | 70869.2757 |
| 386 | tjsd7azgaqywnugsmd3av3d7ujdq3fcsew | Wallex_ir | tron | FALSE | 0 | 58937.66264 |
| 387 | tjsdescquy5uiijffudboou9iyohyq4vjn | Nobitex_ir | tron | FALSE | 0 | 60233.9728 |
| 388 | tjsktxywkc1vgkrwnyc6xu3wbxblc3xj7x | Nobitex_ir | tron | FALSE | 0 | 705989.5959 |
| 389 | tjtuxka3qfkusvtm4zwv5wjfgapfbsa13n | Nobitex_ir | tron | FALSE | 0 | 51222.25496 |
| 390 | tjunzmqta4sqit3tjpotextyippacwhsde | Nobitex_ir | tron | FALSE | 0 | 187347.4183 |
| 391 | tjvhtbgcolmcnvmyp4qhlhhr6meuy7ftcx | Nobitex_ir | tron | FALSE | 0 | 0 |
| 392 | tjwnrqzmw7jx6pss7yxezwhce2fjk9qksw | Nobitex_ir | tron | FALSE | 0 | 64945.08311 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 393 | tjwyrwp1bka2jes5fpvhvlkwrmmdmevvsc | Wallex_ir | tron | FALSE | 0 | 70018.97195 |
| 394 | tjx6k9bi3yszag5dhk3vo4w8zhddpetgxc | Nobitex_ir | tron | FALSE | 0 | 50004.74568 |
| 395 | tjyjsg8scwmispkzvajcthlrww3zxwztxz | Nobitex_ir | tron | FALSE | 0 | 361.447037 |
| 396 | tjzwjatvd9kyjhyjmbvr9dwj73nspqh1av | Nobitex_ir | tron | FALSE | 0 | 130916.2288 |
| 397 | tk6iud67k3rdvlphopgagqutmwkzgaytcx | Bit24_cash | tron | FALSE | 0 | 286299.3145 |
| 398 | tkats9hgpehp8a1ixnzbgmehjf1yku9ohv | Nobitex_ir | tron | FALSE | 0 | 381565.162 |
| 399 | tkb6pfhujjph3xwdgdmdokolhvzup5xpyx | Nobitex_ir | tron | FALSE | 0 | 75489.55899 |
| 400 | tkc6aomcbp3ui8wbjfk22uw64fsw9ruroq | Bitpin_ir | tron | FALSE | 0 | 150720.392 |
| 401 | tkc8mbqy2jaaxvq4ccdxrbfyqm8e346njq | Nobitex_ir | tron | FALSE | 0 | 148506.4125 |
| 402 | tkci665ucjry37kcufb8cojhzhhxwgccje | Nobitex_ir | tron | FALSE | 0 | 83825.36448 |
| 403 | tkcjg7fxggtv5t5xnworkg8x3jvmcsra9b | Nobitex_ir | tron | FALSE | 0 | 2093359.719 |
| 404 | tkcn3dhvzdnnqhbxkg3jdmrvamc4gy8uza | EFEX_pro_(for | tron | FALSE | 0 | 283045.307 |
| 405 | tkdmxydfvnym9ejqkfmtjku9cnzayatseu | Bitpin_ir | tron | FALSE | 0 | 57.739055 |
| 406 | tkdvo4djaft1tbbtd2xemhkgvqrjztgukh | Nobitex_ir | tron | FALSE | 0 | 90487.31057 |
| 407 | tkeuc26wpkqarn8vmfn4kfw4xffgx93nu1 | Wallex_ir | tron | FALSE | 0 | 65779.70873 |
| 408 | tkfmrrswhulothcziseneadsjate2677md | Nobitex_ir | tron | FALSE | 0 | 1272792.022 |
| 409 | tkfwdpf3bhxamsrtpj8mf8usq4duuepqme | Nobitex_ir | tron | FALSE | 0 | 125803.7201 |
| 410 | tkfws3xvdyk6cj3p6ws6gy1vcrpcq5svke | Nobitex_ir | tron | FALSE | 0 | 64684.70331 |
| 411 | tkgjtmeozbsehrzbjcxzdsbbjmkrvrmzrv | Tabdeal_org | tron | FALSE | 0 | 86181.13916 |
| 412 | tkikuqvxvfwt8vj7b9mzjkvjimzzrt9nth | Wallex_ir | tron | FALSE | 0 | 304467.2208 |
| 413 | tkiwgz2lskj7mpzg13ezejuad3ebteeg6y | Nobitex_ir | tron | FALSE | 0 | 747623.9433 |
| 414 | tkjf5dmj43eislm5ahjnmhhzpaooefgddp | Nobitex_ir | tron | FALSE | 0 | 133539.7283 |
| 415 | tkjrmhbh6mbdneckaa5ynpeocxfukqndzc | Nobitex_ir | tron | FALSE | 0 | 94450.3764 |
| 416 | tkmtsl1dj9myqx7s5uv92nz8sk5pjilhh7 | Nobitex_ir | tron | FALSE | 0 | 70007.40042 |
| 417 | tknvixkbnzpanfnzbhgcen7u7xsxwjm2xn | Nobitex_ir | tron | FALSE | 0 | 156646.8248 |
| 418 | tkq8z3tmyb3n75rrnhtjn1gamttlkvmg81 | AbanTether_co | tron | FALSE | 0 | 145371.5855 |
| 419 | tksqe5pgpqfsksnlsyjjvdw2a5hfvihm1d | Nobitex_ir | tron | FALSE | 0 | 68062.54953 |
| 420 | tktmnscgzwyue5a3tqud6w7wdv4acarefl | Nobitex_ir | tron | FALSE | 0 | 1094245.469 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 421 | tkwidjawxhc1crld7t9b6jlapi4gaed4cl | Nobitex_ir | tron | FALSE | 0 | 50165.57093 |
| 422 | tkyb6adtjf1rwe1x5fxytfgjtg6ad22gze | Nobitex_ir | tron | FALSE | 0 | 67344.2894 |
| 423 | tl4ajoeftbczld2232g2emspcqdxvvdrhg | Nobitex_ir | tron | FALSE | 0 | 95540.18854 |
| 424 | tl4jsffqmkq99tky5kcbyhq1a6aawnkmfw | Nobitex_ir | tron | FALSE | 0 | 175487.5276 |
| 425 | tl61ivrmgccy61rmzjfrdyzj2x8ddnvbbj | Nobitex_ir | tron | FALSE | 0 | 178998.8249 |
| 426 | tl8yq2i9ftvqq6bcn3f6jmdvh45q3stdmg | Nobitex_ir | tron | FALSE | 0 | 178909.3838 |
| 427 | tl9cm3dvukdeyjmoshqj46qczd3qhkypxs | Nobitex_ir | tron | FALSE | 0 | 50788.17771 |
| 428 | tlathcugwif6e1rpqww1eodbadt6tq7feb | Wallex_ir | tron | FALSE | 0 | 355079.8421 |
| 429 | tlb8a3t4pvmntvsztkw9e1z2jxojngdcvp | Wallex_ir | tron | FALSE | 0 | 289013.9554 |
| 430 | tlbugealwm2fjxkbepzjehoafs5ybchiju | Nobitex_ir | tron | FALSE | 0 | 128077.026 |
| 431 | tlc3p13t18klukedvuhyh569a2ppt7sjqb | Nobitex_ir | tron | FALSE | 0 | 116119.6695 |
| 432 | tlcqh3zme6gpfmx1paqbhkml3ausgmbjyt | Nobitex_ir | tron | FALSE | 0 | 180000.7899 |
| 433 | tldgwl9q5ti7lfkm32wzcqgdprszhm7qba | Wallex_ir | tron | FALSE | 0 | 51982.70625 |
| 434 | tldjyerpqmzkzwx4sokh1lk1f5kk9lunqv | Nobitex_ir | tron | FALSE | 0 | 271406.7781 |
| 435 | tle4tpwhxgpxevz1t6uur6ecequrjcvuzd | Nobitex_ir | tron | FALSE | 0 | 53750.47667 |
| 436 | tlef25kjnfewz1fisxbnn1stieig97fu67 | Nobitex_ir | tron | FALSE | 0 | 63021.45464 |
| 437 | tlfa4chitsgz1saaefnunx5raqz7fqeusu | Nobitex_ir | tron | FALSE | 0 | 315.110431 |
| 438 | tlffkila9qjsppn6dcwfnbpxhmkgj4c15q | Nobitex_ir | tron | FALSE | 0 | 18281.78569 |
| 439 | tlgvdqh5mgrsqrr7u7sqzhe23sbhop7bcs | Nobitex_ir | tron | FALSE | 0 | 62242.32627 |
| 440 | tlhnduac1ecpy2bhhav9nxnyq32kqwxpfy | Nobitex_ir | tron | FALSE | 0 | 102592.0013 |
| 441 | tlj5jnlzaor94c5wuh9uxpqay3rzt6gh2y | Nobitex_ir | tron | FALSE | 0 | 348914.7543 |
| 442 | tlkkxnmqwnfx5xxlecxkpefgyhkqwrtrbf | Bit24_cash | tron | FALSE | 0 | 131947.5604 |
| 443 | tllgaxzlbcdm7kjgvnx62pd7rxtbqtcxpn | Nobitex_ir | tron | FALSE | 0 | 264613.584 |
| 444 | tlnhear58dysg7tenhpjvexb9wdrvnkxj7 | Nobitex_ir | tron | FALSE | 0 | 61845.81013 |
| 445 | tlns1ey5nbbzxxhtjf8ko8t3epskwf6guz | Nobitex_ir | tron | FALSE | 0 | 106932.3129 |
| 446 | tloezwj8qmxbztamcwy6fwrqsnp8dp7xh5 | Nobitex_ir | tron | FALSE | 0 | 2389932.47 |
| 447 | tlpwdhuafsvrwrwr2zhknkfzzbvhxwbkuq | Nobitex_ir | tron | FALSE | 0 | 379930.626 |
| 448 | tlqdqdtyjz8tyhekqtjgtsqxqizsmq8nsb | Nobitex_ir | tron | FALSE | 0 | 828582.8371 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 449 | tlqmuhvpqphsikvgeull1mschzyqv8ejr9 | Nobitex_ir | tron | FALSE | 0 | 105008.6407 |
| 450 | tlr4botwi5e4cqf8au1dhrx8l8edprem2m | OK-EX_io | tron | FALSE | 0 | 72629.81465 |
| 451 | tlrbjmw5vyvyqdny7y8hcpcofjsnxvvb1l | Wallex_ir | tron | FALSE | 0 | 218954.4788 |
| 452 | tls4pfr5qhkzbznze8kdtwvqnxsdgkzgwb | Nobitex_ir | tron | FALSE | 0 | 117126.7109 |
| 453 | tlsyp741vpohxr1nkbsowmtsb2xmkqryxk | AbanTether_co | tron | FALSE | 0 | 64004.90522 |
| 454 | tltkc5pgctg2kmcfg2lbok3mi2dprvc8wt | Nobitex_ir | tron | FALSE | 0 | 94646.60411 |
| 455 | tltyrzctngatqepwmsteprp2s1n4kyybzm | Nobitex_ir | tron | FALSE | 0 | 52569.84085 |
| 456 | tluwe4ru2jzbtlufyfuc2fdzdxpyv2tf1i | EFEX_pro_(for | tron | FALSE | 0 | 130266.7079 |
| 457 | tlvjgkgbx8zklxlljpnsgub36eq5ku3shm | Nobitex_ir | tron | FALSE | 0 | 815538.4632 |
| 458 | tlvnfataor52jxcb4ykppntgperb2pqxe1 | EFEX_pro_(for | tron | FALSE | 0 | 69750.8396 |
| 459 | tlw6xdvkyewkbxi1syu4e3xybqy5bn8b92 | Nobitex_ir | tron | FALSE | 0 | 409484.3382 |
| 460 | tlydtnagjzkumzs8ovezdnqfbiqeyxv6ez | Nobitex_ir | tron | FALSE | 0 | 122332.4011 |
| 461 | tlytrraawwx76y5tstgb6zqap1igyouco3 | Nobitex_ir | tron | FALSE | 0 | 55311.23431 |
| 462 | tm2ofjftwcbu2urgqjksjn8vxnec1jez6g | Wallex_ir | tron | FALSE | 0 | 83663.11736 |
| 463 | tm3rcxopr44kxiwzxztarolhk3svoe18tt | Nobitex_ir | tron | FALSE | 0 | 73164.05714 |
| 464 | tm4abhd2ozsgxmmfqqeunobltrab3p3toe | Nobitex_ir | tron | FALSE | 0 | 98605.9871 |
| 465 | tm4jdt9qv4w424ztdb4x9exekfapjtslg2 | Nobitex_ir | tron | FALSE | 0 | 427716.886 |
| 466 | tm56euro3nqrvccsksffq2z4ptput3gwmv | Nobitex_ir | tron | FALSE | 0 | 110722.172 |
| 467 | tm6tvgck1kfzgh9fjpljwrjskv98eq7xdu | Nobitex_ir | tron | FALSE | 0 | 93147.12221 |
| 468 | tmb1g5qpouuewrmedbbwgx3diculesn9dk | Nobitex_ir | tron | FALSE | 0 | 95042.53002 |
| 469 | tmdhn3ey494m9q9h8konvu7h5eeun98czm | Wallex_ir | tron | FALSE | 0 | 108151.1703 |
| 470 | tmeewm7wcwm1okxtfspqjwchoe6t5ljjwj | Nobitex_ir | tron | FALSE | 0 | 320421.8503 |
| 471 | tmfcqlncdqxhkb35myjnxe2chldtjvqseu | Nobitex_ir | tron | FALSE | 0 | 0 |
| 472 | tmfhxmwsmhpcje6nizv98leqhttlfydzvg | Nobitex_ir | tron | FALSE | 0 | 99892.28524 |
| 473 | tmhszaj9ta225pldlx2sbkgnszyc8xlro5 | Nobitex_ir | tron | FALSE | 0 | 60403.44573 |
| 474 | tmhzjvmbiuyymnc6eymrunk2mmqaqaisiw | TetherLand_co | tron | FALSE | 0 | 303363.7193 |
| 475 | tmj1259mnqmfs9obimznxz7qzfbqw5sc3m | Nobitex_ir | tron | FALSE | 0 | 134996.682 |
| 476 | tmknq2repsjtktncmwpzv1yflxzjhvaqzh | Wallex_ir | tron | FALSE | 0 | 0 |

|  | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 477 | tmncum5azzgsdeaa7dueas69p7kwvf2vxr | Nobitex_ir | tron | FALSE | 0 | 135946.7678 |
| 478 | tmrlqbtscxzwciuusf7vmrgejb4fnaq2d4 | Nobitex_ir | tron | FALSE | 0 | 139243.6717 |
| 479 | tmrvww7xiekm7puknvm9x7icfda739bkqy | Wallex_ir | tron | FALSE | 0 | 468395.0506 |
| 480 | tmszah9vxgkwh93nawwdmpaii9xkfqkp2m | Nobitex_ir | tron | FALSE | 0 | 88592.08865 |
| 481 | tmtecbime35gtragdfpb2syerbjpufqk7v | Nobitex_ir | tron | FALSE | 0 | 143097.0171 |
| 482 | tmwhsnb2nz3cfppnbiczewzfufkawohwmh | Nobitex_ir | tron | FALSE | 0 | 352558.1655 |
| 483 | tmxkm8dthsjc9xvw9gpwvmjsglkz7fnlfq | Nobitex_ir | tron | FALSE | 0 | 13033.8778 |
| 484 | tmydmuvjdz12g5inztqijyc1lfj1p6zhph | Nobitex_ir | tron | FALSE | 0 | 224133.3864 |
| 485 | tmykwwrwuolknttqkkbd9pnnspumwxfbmb | Nobitex_ir | tron | FALSE | 0 | 10739316.41 |
| 486 | tn17raag9vpruufvvfh5mheogz5ejfeubx | Nobitex_ir | tron | FALSE | 0 | 55988.13146 |
| 487 | tn1qjzbyqxgaxaztjtm81uwntsvcsbut6e | Wallex_ir | tron | FALSE | 0 | 129991.6186 |
| 488 | tn4ndvpsrjqn7lnvwnbvtsc2c8f5s4mkyb | Nobitex_ir | tron | FALSE | 0 | 79355.26257 |
| 489 | tn4p53j8tdmeil4zxrb7nqywo1zr6jt4vs | Nobitex_ir | tron | FALSE | 0 | 339595.3615 |
| 490 | tn4ycsy4guqhbenfxk6h76a11ed8t3hbzr | Nobitex_ir | tron | FALSE | 0 | 63479.17575 |
| 491 | tnatfgag9kfihmatzvftcwueb2vwfoanb9 | Nobitex_ir | tron | FALSE | 0 | 0 |
| 492 | tnbquybfxp6uig4wmghhp1ddtt2smkafkk | AbanTether_co | tron | FALSE | 0 | 57204.11595 |
| 493 | tnbu9qtmmn77xakjly2xqnnssbb1vfpqi7 | Wallex_ir | tron | FALSE | 0 | 81042.16132 |
| 494 | tncu4rnpt5x9memye56dlgiswrcqsj2pgj | Ramzinex_com | tron | FALSE | 0 | 134680.4253 |
| 495 | tnd46vhsldz4ojyzbex14yy3xd3kdeuzqw | Nobitex_ir | tron | FALSE | 0 | 50171.7909 |
| 496 | tndckwwzwmrwssrdgsw5rjc374as5e1ac9 | Nobitex_ir | tron | FALSE | 0 | 131433.5603 |
| 497 | tneehupunz7qnab6n6g42bsyeesr6rsqzv | Nobitex_ir | tron | FALSE | 0 | 52774.03757 |
| 498 | tnf1mzqnwfscbvi9zogcpdq7hhuktcdfjg | Nobitex_ir | tron | FALSE | 0 | 72339.48542 |
| 499 | tnhdlg9ca1mga6czpldewdpkan4bjrd7a7 | Nobitex_ir | tron | FALSE | 0 | 52717.56925 |
| 500 | tnhgz7mo2jheuj2cjkdgzybrmydgb4j5sa | Nobitex_ir | tron | FALSE | 0 | 114829.9011 |
| 501 | tnif5edwzcnaftcw47excjthpkkmcyn27r | Nobitex_ir | tron | TRUE | 0 | 827.211399 |
| 502 | tniq9axbp9ejuqhdhrwrfvaa8u3guqzh81 | AbanTether_co | tron | FALSE | 0 | 212895892.4 |
| 503 | tnkuwowindmmpnjszuwc2bc8shatzhf1yb | Nobitex_ir | tron | FALSE | 0 | 149749.5347 |
| 504 | tnm2ubf99vnmijzbs4zejygrvgvnbmble1 | Nobitex_ir | tron | FALSE | 0 | 300304.5376 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 505 | tnnxrc4nl475ldzuvvgpw5k9q4ljuurw3i | Nobitex_ir | tron | FALSE | 0 | 88704.96872 |
| 506 | tnq2bqyutqiwbotjrtrtjsyypejkayhpqz | Nobitex_ir | tron | FALSE | 0 | 84768.11364 |
| 507 | tnq7do592xtceff2uq4dswlcuj1u6jvwy1 | Nobitex_ir | tron | FALSE | 0 | 359593.5232 |
| 508 | tnqmpmcfcc1tfmdwyssb5pymqyxcyleqva | Nobitex_ir | tron | FALSE | 0 | 636203.7561 |
| 509 | tnrowfupsjuw3n17z8aergvetqgrkyu1rd | Nobitex_ir | tron | FALSE | 0 | 165307.1229 |
| 510 | tns4umrwn6mmc7bkdt2lyxj2capayktvfr | Nobitex_ir | tron | FALSE | 0 | 62943.52645 |
| 511 | tnspgxsqebbas1yyvlghsrcsle8vs2yeu3 | Nobitex_ir | tron | FALSE | 0 | 646532.8952 |
| 512 | tnteqollimaskevdzbg2lv6ybrr5qszns6 | Nobitex_ir | tron | FALSE | 0 | 153.48386 |
| 513 | tnua5cq6lb4jthonrjeeqzjmcmhquhmbq7 | Nobitex_ir | tron | FALSE | 0 | 55103.57997 |
| 514 | tnurrry8ueay3jvwusbad9kgmhsbgumz7k | Nobitex_ir | tron | FALSE | 0 | 169518.921 |
| 515 | tnxh5rjcv8yrcqbmsccrzydhxagejhvqhg | Wallex_ir | tron | FALSE | 0 | 71560.54424 |
| 516 | tnxpmhebbsc61hkqqs96mhmgz8dknacddt | Nobitex_ir | tron | FALSE | 0 | 33860.4485 |
| 517 | tnygvaahraeddigmhnhqxiakyxnkmma9uf | Nobitex_ir | tron | FALSE | 0 | 279985.5927 |
| 518 | tnzwwwaow1xurzac2ehqq7tflhmtducsna | Nobitex_ir | tron | FALSE | 0 | 245426.2904 |
| 519 | tp5uj6louh7rxfstkskmtuzbvjtyt2sft6 | Nobitex_ir | tron | FALSE | 0 | 246355.4051 |
| 520 | tp6cvyt847kcxbekdmst6ckd3bdkud6ceq | Nobitex_ir | tron | FALSE | 0 | 30007.36872 |
| 521 | tp6dhgkmtech2akftpk1ukhdrfb99bhylv | Nobitex_ir | tron | FALSE | 0 | 242105.2702 |
| 522 | tp9ek9xgvwxtkirmsqnwcuayf1ekvha3ka | Nobitex_ir | tron | FALSE | 0 | 51245.38837 |
| 523 | tpa8oqv3eob7snywzdwdsqqv8fj2fgjwnw | Nobitex_ir | tron | FALSE | 0 | 163126.7904 |
| 524 | tpagu8lcx9gv69zd5emkbzs8ukkxc9fbt7 | Nobitex_ir | tron | FALSE | 0 | 65537.76879 |
| 525 | tpbvykvedednep9s38fbg6tumfngzygvo6 | Nobitex_ir | tron | FALSE | 0 | 101906.7811 |
| 526 | tpdmmfclkgjiusmysviafvf6nsb2wv52vs | Nobitex_ir | tron | FALSE | 0 | 437064.9922 |
| 527 | tpexepjuursxpv7vncrhaefuamv5vsnaq4 | Nobitex_ir | tron | FALSE | 0 | 1783526.3 |
| 528 | tpf1winxehceyc8ltjs8aziojzz1lz7qx6 | Nobitex_ir | tron | FALSE | 0 | 0 |
| 529 | tpfgdh3v2t5hi9ec4h8rm183xceb53bvtz | Nobitex_ir | tron | FALSE | 0 | 82650.67849 |
| 530 | tpp9urn7tsvp4emi1wddme569pzzsd6c2c | Nobitex_ir | tron | FALSE | 0 | 104484.6418 |
| 531 | tppbwb9zktc5hrla7rbx8fmk2lqjqgzelm | Nobitex_ir | tron | FALSE | 0 | 171546.9524 |
| 532 | tppyibm8ocwfrvbo6elcryxb7s9yelkyqu | Wallex_ir | tron | FALSE | 0 | 149074.5051 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 533 | tpqxehjmvf82phsqfjcmcho8redg8fgpiu | Nobitex_ir | tron | FALSE | 0 | 168553.6243 |
| 534 | tpthsz5sbfs7ma8up2g9j9pmsrv8vyfch6 | Nobitex_ir | tron | FALSE | 0 | 0 |
| 535 | tptnmzcgrq9hmzhdb9wokw7jt8prb8fqxk | Nobitex_ir | tron | FALSE | 0 | 65677.45072 |
| 536 | tpttthcya3inpj7ddvfqxmsislkgf9nusk | Nobitex_ir | tron | FALSE | 0 | 65032.02483 |
| 537 | tptxeclgjc7vjjuwj8up78rkx9brhkddop | Nobitex_ir | tron | FALSE | 0 | 92805.48059 |
| 538 | tpuirfdsnrcrceotoyfpu9kesrhdwjvkam | Nobitex_ir | tron | FALSE | 0 | 11159.63307 |
| 539 | tpuwyfbsbze1qeggdkytbr5tj8tqvhce3p | Nobitex_ir | tron | FALSE | 0 | 85010.46565 |
| 540 | tpuxxockxpjszkcrjbahbv2fbhwku7lecm | Wallex_ir | tron | FALSE | 0 | 131408.8338 |
| 541 | tpzf55fmau15yqxwffpl2gxumkecrevrqf | Nobitex_ir | tron | FALSE | 0 | 27023.05882 |
| 542 | tpzkbhcl9395rjirfjo6glkk9bpyodqa6x | EFEX_pro_(for | tron | FALSE | 0 | 61163.78359 |
| 543 | tq27bpaz72cujs7xdhaxesqb99wek1xzp2 | Nobitex_ir | tron | FALSE | 0 | 2854.862407 |
| 544 | tq2xf1g18x85yyxqhhdk7nbxtkhzb7sdpy | Nobitex_ir | tron | FALSE | 0 | 83543.33164 |
| 545 | tqajhpwsvt7hswidohx1bfu8y9mfhdmsnn | Nobitex_ir | tron | FALSE | 0 | 215256.4786 |
| 546 | tqbbmxppcivsqi2fzgd17kxbpgdzvjzapx | EFEX_pro_(for | tron | FALSE | 0 | 82494.71835 |
| 547 | tqcaptnhwpeadbbzfhvsacijcxjqhvbsdc | Nobitex_ir | tron | FALSE | 0 | 258314.0276 |
| 548 | tqcdiarjzzr5ea4p4pqq7ac58dpjpuqzos | Nobitex_ir | tron | FALSE | 0 | 382095.8697 |
| 549 | tqdhcdxousw6bt7nabugx91lrpzxtn8vzm | Nobitex_ir | tron | FALSE | 0 | 68477.08038 |
| 550 | tqgabrr9aiuefvnsmrzna366tq7tflebfz | Nobitex_ir | tron | FALSE | 0 | 75355.80395 |
| 551 | tqgmjobaqtrnms8hflqcvu5gv1ci4rwgy4 | TetherLand_co | tron | FALSE | 0 | 0 |
| 552 | tqgu1erio48gqfzzru6gaf1sms6bvvymey | Nobitex_ir | tron | FALSE | 0 | 82475.8463 |
| 553 | tqily8jgh57pcqju15g7bq8mrmgpetnoj2 | Nobitex_ir | tron | FALSE | 0 | 0 |
| 554 | tqjhe1xi3aql2rxgeu48agectr1bwl9net | Nobitex_ir | tron | FALSE | 0 | 50004.91141 |
| 555 | tqkbvpgswlnbsata6xckf2nmeep653y3jw | Nobitex_ir | tron | FALSE | 0 | 53686.97512 |
| 556 | tqmfpaor1qaspmad4ymcg3ai17b6cvmd5q | Nobitex_ir | tron | FALSE | 0 | 55191.34817 |
| 557 | tqnn5cfoiva2uedbqfvmz53bxq3hewhua6 | Nobitex_ir | tron | FALSE | 0 | 105018.5137 |
| 558 | tqodksa4avncyp4j23czgtvfu8kcf7woqn | Nobitex_ir | tron | FALSE | 0 | 117166.7891 |
| 559 | tqsuyeoxxgmdy5uempvy3pc3bomi4y4wt8 | Nobitex_ir | tron | FALSE | 0 | 15228.96928 |
| 560 | tqsysg7rj5mkbmasmuwsd9zgwzmcdofeyq | TetherLand_co | tron | FALSE | 0 | 152451.6152 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 561 | tqtlz7lul6tz7jjr6tsdsnte25fxgnm3vv | Nobitex_ir | tron | FALSE | 0 | 419928.2909 |
| 562 | tquq9nbwdc91xnepehdgpacjjwk1ns8mt3 | Nobitex_ir | tron | FALSE | 0 | 9008523.664 |
| 563 | tqusnvevp8a4wygwqjc1ezc9c1nncby4cc | EFEX_pro_(for | tron | FALSE | 0 | 90326.02393 |
| 564 | tquxz3xaqbdwprike8hmd4xw4koc9bxqmp | Ramzinex_com | tron | FALSE | 0 | 62347.89378 |
| 565 | tqv9iggsgx4utfnlta1s9dcimtgoaxhfkx | Nobitex_ir | tron | FALSE | 0 | 87185.43124 |
| 566 | tqxqvp1jdvritbfbznmq2c6rdt51r3xgtb | Nobitex_ir | tron | FALSE | 0 | 541419.2592 |
| 567 | tqxx9u2uwany6p2rn3jpzwtar85bqzp1hj | Nobitex_ir | tron | FALSE | 0 | 138732.8423 |
| 568 | tqyx3yk4rhysvr6zxp2vlqnhoxzjum1vkm | TetherLand_co | tron | FALSE | 0 | 69021.95546 |
| 569 | tqyxfvm5y8vcqmain8kpmbnfah1v93olxz | Nobitex_ir | tron | FALSE | 0 | 55735.10796 |
| 570 | tqyzuvjrrenu6pocgwoxatnxxbztde5hqm | EFEX_pro_(for | tron | TRUE | 0 | 11616.1979 |
| 571 | tqzaskncswlwfdzpy4v9ghuscmjw4roz46 | Nobitex_ir | tron | FALSE | 0 | 94145.15506 |
| 572 | tqzlumrf3rej6x1zgoyfssqbzrm5cwgxdc | Nobitex_ir | tron | FALSE | 0 | 88759.69637 |
| 573 | tqzxcjg49hb5e5zg414yktm9sgzyzylxts | Nobitex_ir | tron | FALSE | 0 | 50233.95074 |
| 574 | tr1xqfdj29pwrapedvp4rrpnwc7dqmxzpq | Nobitex_ir | tron | FALSE | 0 | 576711.5869 |
| 575 | tr33ohn7bcaxvuigtcfkt2cz5ixo5p65v6 | Nobitex_ir | tron | FALSE | 0 | 7544.775511 |
| 576 | trbfwpnyykr2khqxkjhnynpje4juesbisf | Nobitex_ir | tron | FALSE | 0 | 0 |
| 577 | trbp1o3skdvr6gznx4p2vdibjtwvvxztvf | Nobitex_ir | tron | FALSE | 0 | 1010159.461 |
| 578 | treqyraygk6sghtn8i1jkkpbeychp3tana | Nobitex_ir | tron | FALSE | 0 | 71514.88721 |
| 579 | trfmwxl7tx63vxdfhjvidl8qwxaxyonvwm | Nobitex_ir | tron | FALSE | 0 | 409028.1286 |
| 580 | trhd1or51yupcejtgh6dz2kmgqcyfgnrzt | Nobitex_ir | tron | FALSE | 0 | 244751.8604 |
| 581 | trkrvyieur5km7ewpkybkhzivqaunqyuwf | Nobitex_ir | tron | FALSE | 0 | 108483.1443 |
| 582 | trkzwuxz5ppbok3ei1nqdnjao4yyufumkb | Nobitex_ir | tron | FALSE | 0 | 1144185.805 |
| 583 | trmvcsqrnkw6xnz8j8ujr7ff85kfeiropg | Nobitex_ir | tron | FALSE | 0 | 60010.56911 |
| 584 | trqnxynkkt8z5szh1kxt9emrrlbju38hzh | Nobitex_ir | tron | FALSE | 0 | 80126.56392 |
| 585 | trqp91hoywic5y3xw3mggv7cenammdiqoc | EFEX_pro_(for | tron | FALSE | 0 | 6008.176416 |
| 586 | trsqygve1kzgvuwz2ifjmjyoohyx6vtros | Nobitex_ir | tron | FALSE | 0 | 240116.9917 |
| 587 | trtxyyvpgmnnxybzt72dceygk6exnk9vpb | Nobitex_ir | tron | FALSE | 0 | 110576.9096 |
| 588 | tru96idbl68arxh8jvgxu3tss6vzjx3dm9 | Nobitex_ir | tron | FALSE | 0 | 75854.55878 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 589 | truefbnqebr96dygwsfebdydhfsw1ndzfd | Nobitex_ir | tron | FALSE | 0 | 103892.0844 |
| 590 | truqxtwmpgwhaumeqv7mxo1nyqit2lnalq | Nobitex_ir | tron | FALSE | 0 | 60019.0672 |
| 591 | trvmcq2yw2i5fnc4fwqdeuyfsrbudingtg | Nobitex_ir | tron | FALSE | 0 | 287276.4913 |
| 592 | trwzb8wmn2kqwqrn3c1ekqtkbzhgrxkwrd | Nobitex_ir | tron | FALSE | 0 | 91459.48421 |
| 593 | trxp4qlagqrcvbwxeedvzgace8cqcf7c84 | Nobitex_ir | tron | FALSE | 0 | 70013.3378 |
| 594 | trymfbbg7j9jkfs7yfxdjuashvrenmkbta | Nobitex_ir | tron | FALSE | 0 | 307637.6062 |
| 595 | trzsmqd3kkbywy4j69yt3ptqtvadfxjbfs | Nobitex_ir | tron | FALSE | 0 | 342519.3667 |
| 596 | trztgwnerjoplf2jk1cptt59gwckwkc8kf | Nobitex_ir | tron | FALSE | 0 | 90441.35735 |
| 597 | ts3pv4xrnggdwrlqw1z7rfd2uxffrmczyp | Nobitex_ir | tron | FALSE | 0 | 192531.5585 |
| 598 | tsa6j9pnk5ujszdkqskddg3c1mxcxepdzb | OK-EX_io | tron | FALSE | 0 | 91442.80204 |
| 599 | tsaiabjocgqz6kdrkbov1mvluxmnkam1uq | Nobitex_ir | tron | FALSE | 0 | 60220.41254 |
| 600 | tscbkaaidtu4vcp7g6cwaevuxyvbvh1nb2 | Nobitex_ir | tron | FALSE | 0 | 52398.59007 |
| 601 | tscfyvm33oaeykephjinzy3lmqepfcgnhq | Nobitex_ir | tron | FALSE | 0 | 58016.82545 |
| 602 | tse22res7pfskfdwtkgqmtwn7ql4c5wkvw | Wallex_ir | tron | FALSE | 0 | 96390.01963 |
| 603 | tsesrg1tffpeehlo13r5fgcmtwegrjykkt | Nobitex_ir | tron | FALSE | 0 | 109892.9779 |
| 604 | tsfcuvnc4r7qtrwyzurx8vuyfptsssvvey | Ramzinex_com | tron | FALSE | 0 | 0 |
| 605 | tsgettcqzegrpdaaqvawxaw6o5ouasq9zd | Nobitex_ir | tron | FALSE | 0 | 69274.64155 |
| 606 | tskgezzzuz87lx5tnktsa4tteta5555555 | Nobitex_ir | tron | FALSE | 0 | 0 |
| 607 | tskifcret1vdahnavuxtkbkqqbonezc9ye | Nobitex_ir | tron | FALSE | 0 | 108551.8947 |
| 608 | tskzwepqhgvkgxwesysm2vq97jfk7nvvhz | Nobitex_ir | tron | FALSE | 0 | 4593.682279 |
| 609 | tsm7vuxw9dvkiwwdrcar36x8vbjkc99sxe | Nobitex_ir | tron | FALSE | 0 | 15684.02908 |
| 610 | tsmkl6ybffmnyw4cqhjazraf2n6ekd9idb | Nobitex_ir | tron | FALSE | 0 | 56783.65692 |
| 611 | tsmz1dyjqx8unupphafrqmffsgfj8vyo4p | Nobitex_ir | tron | FALSE | 0 | 53441.02253 |
| 612 | tsnzdcdovef9ehz1hz8nhne16ikvyh6nmx | Wallex_ir | tron | FALSE | 0 | 130012.7116 |
| 613 | tsqypjhsnjthu7vu5mmbkluu8txtml64g1 | Nobitex_ir | tron | FALSE | 0 | 276287.2159 |
| 614 | tsr5xdjsvpdc6p7pup4k97wqruupivtj2m | Nobitex_ir | tron | FALSE | 0 | 425336.3204 |
| 615 | tsrkavclwztm4t5fkaju3tncupjqzykhua | EFEX_pro_(for | tron | FALSE | 0 | 113206.4979 |
| 616 | tstwjx72bpvyftydar6kikwvwyh4du1avh | Nobitex_ir | tron | FALSE | 0 | 5411545.98 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 617 | tstz76rv2wvdnfv6lq454dumggyprwzjjq | Nobitex_ir | tron | FALSE | 0 | 603134.45 |
| 618 | tswrbwmf99ydhzkdcmgp5wgcqayxabro2j | Nobitex_ir | tron | FALSE | 0 | 50320.76325 |
| 619 | tsxaao67vtdgkt537evxxdogkjtk9c6ojz | Nobitex_ir | tron | FALSE | 0 | 54759.77223 |
| 620 | tsxjcqrc6tqmfbmzcehyy4wmwsdptphaml | OK-EX_io | tron | FALSE | 0 | 124227.3925 |
| 621 | tt4wkmdt79ans8pdcztuv4qnwgq7elyg3r | Nobitex_ir | tron | FALSE | 0 | 84594.08224 |
| 622 | tt8kmew4qkaggw77bmlfxrjchxjxzqfhfj | Nobitex_ir | tron | FALSE | 0 | 223378.8439 |
| 623 | ttbskowpgztmia3akrofqqfwk3ucozm8ij | Nobitex_ir | tron | FALSE | 0 | 59863.06945 |
| 624 | ttbxqrxu9edulygjtobbaycdgodxbhb1zd | Nobitex_ir | tron | FALSE | 0 | 191086.0807 |
| 625 | ttccmqst7nkd6dwcdxdfextmlag1an42bb | Nobitex_ir | tron | FALSE | 0 | 353.663329 |
| 626 | ttcfiihl4sktv8tu91okyjyiy27snhexit | Nobitex_ir | tron | FALSE | 0 | 83770.3308 |
| 627 | ttenpnws4vhstv6nu75tgstqchvxub5reu | Nobitex_ir | tron | FALSE | 0 | 68691.69576 |
| 628 | ttgagybeyltryewbw1mfccnuytbnq4dpxz | Nobitex_ir | tron | FALSE | 0 | 55594.65113 |
| 629 | tth8kqa9s6mcpcuv8ejqbw321epocpnudu | Nobitex_ir | tron | FALSE | 0 | 50018.81141 |
| 630 | tthryprqv3brbaeq6jvy7dh39awwufwztb | AbanTether_co | tron | FALSE | 0 | 60015.56945 |
| 631 | ttiqjjnxuypv8hcv7cx9pfffoye1nueo58 | Nobitex_ir | tron | FALSE | 0 | 83586.61435 |
| 632 | ttmhcc7ztknd3z4kycmcdneq4zgkdecf8a | Nobitex_ir | tron | FALSE | 0 | 71580.48533 |
| 633 | ttmu4ukqazyi1pq6kes9dtsfrtvsvxlhup | Nobitex_ir | tron | FALSE | 0 | 121813.079 |
| 634 | ttn5ttsmthzbq4qvcanzpmc8g9avhy7ff1 | Nobitex_ir | tron | FALSE | 0 | 79848.58021 |
| 635 | ttowzmkemw2dcjnaj7hjuc67pzgrcfxryn | Nobitex_ir | tron | FALSE | 0 | 81283.5249 |
| 636 | ttp9bbzlv2ezene4atauwhcq6hf9ahqxgu | Nobitex_ir | tron | FALSE | 0 | 56964.48609 |
| 637 | ttqchpwduxzlbkon3hcdeehqw1qi48dgt4 | Nobitex_ir | tron | FALSE | 0 | 209917.8595 |
| 638 | ttqdjc6ndcohytgxh1nm2l395yoxwll29o | Nobitex_ir | tron | FALSE | 0 | 160102.1701 |
| 639 | ttrohetjhbjnregthpyisrw6snfpltfxwj | Nobitex_ir | tron | FALSE | 0 | 237265.7554 |
| 640 | ttsstlqb7ublt1w12nsgwuythw7yz5kjes | Nobitex_ir | tron | FALSE | 0 | 62366.35542 |
| 641 | tttttejmarr82jdjzshpnbzaeuvm1tvz9y | Nobitex_ir | tron | FALSE | 0 | 113097.5197 |
| 642 | ttua5zstysupbdw5rpwabx5maz8ngjw7zt | Nobitex_ir | tron | FALSE | 0 | 1747398.969 |
| 643 | ttuqnsq2xcazhbypgrnpg7hmojr5oemwhe | Nobitex_ir | tron | FALSE | 0 | 0 |
| 644 | ttx9qevw6papxeaczcqacmg1metuferxe9 | Nobitex_ir | tron | FALSE | 0 | 0 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 645 | ttxc2wy6kbe5hzkpkdaf8vh6hwxenznh6b | Nobitex_ir | tron | FALSE | 0 | 379712.2284 |
| 646 | ttxqtvdzgrnafaueoqrkyy628g8nx1tica | Nobitex_ir | tron | FALSE | 0 | 1862299.926 |
| 647 | ttyj6yhjf7rujmedg3gpl33cj9ogjv9kw4 | Nobitex_ir | tron | FALSE | 0 | 127197.7039 |
| 648 | ttymi5ricgymchcaustjjg1rrqegcafne5 | Wallex_ir | tron | FALSE | 0 | 4050393.822 |
| 649 | ttzi4xasnpfcntkkvmugtakffxuwsqqsow | Nobitex_ir | tron | FALSE | 0 | 69805.93174 |
| 650 | tu2gfw6sq3sbs295x6mpst8b2degrrfsef | Nobitex_ir | tron | FALSE | 0 | 98526.16347 |
| 651 | tu2uypwia2ywsd2lfdxmdshwtbsh8hpjt5 | Nobitex_ir | tron | FALSE | 0 | 127970.8131 |
| 652 | tu7xbiqyra1pdmv5qxs5vmkqc8nrovgttv | Nobitex_ir | tron | FALSE | 0 | 59675.89591 |
| 653 | tue6ethe5dhex9dpgvltr1ccaowxv1wfus | Nobitex_ir | tron | FALSE | 0 | 158105.3294 |
| 654 | tuerd7uae45gzxlj2ngrbcejoynsmsjw7r | Nobitex_ir | tron | FALSE | 0 | 310455.2083 |
| 655 | tufgqytn5amtwycnkozgudgedjycaq2hqq | Nobitex_ir | tron | FALSE | 0 | 58794.72715 |
| 656 | tufthkaynv2rgqhzey2egtnqujpbhusan8 | Nobitex_ir | tron | FALSE | 0 | 104306.4725 |
| 657 | tug2j9van4qxc8qaznymdgiehrhn8ku955 | Nobitex_ir | tron | FALSE | 0 | 144450.1818 |
| 658 | tuhdqjpjl1uyvskfm2cqv8prpkfqtvk7vt | Wallex_ir | tron | FALSE | 0 | 55816.15053 |
| 659 | tujjrf1fkpcdqwvfa8ltsz5alyjf1r6x2d | Ramzinex_com | tron | FALSE | 0 | 0 |
| 660 | tujufcyjkmaqvn7a7kryckrxvw2voxysau | Nobitex_ir | tron | FALSE | 0 | 62364.71146 |
| 661 | tuleduyp5n2chrsfc43xpdr6mv966tyyc1 | Bitpin_ir | tron | FALSE | 0 | 63311.3555 |
| 662 | tunfdsz3lwzkxniroy4okit4heizxfnizb | Nobitex_ir | tron | FALSE | 0 | 53892.84275 |
| 663 | tuqb4jn5qkufrxqmgxrbwdtcpu3ndkj7wx | Wallex_ir | tron | FALSE | 0 | 87699.45845 |
| 664 | turkkejdxjkewullnhatvx971a1bzkuvom | Nobitex_ir | tron | FALSE | 0 | 153941.9691 |
| 665 | tuuenjxkvmivmps6fuksuesracgwbaqr7s | Nobitex_ir | tron | FALSE | 0 | 116914.442 |
| 666 | tuvesmfm1wwdwjewdssjyevjz8keuxpjv8 | Nobitex_ir | tron | FALSE | 0 | 284602.7783 |
| 667 | tuy5fay6up4ghlbyveqqulg3xjug2rdav8 | Nobitex_ir | tron | FALSE | 0 | 75910.11126 |
| 668 | tuy6mnh55qd5hsmh5vjxnfqysnzl1qmjge | EFEX_pro_(for | tron | FALSE | 0 | 56575.18366 |
| 669 | tuy7sk4mrncjfenh7slzwzfo9smkkbzus6 | Nobitex_ir | tron | FALSE | 0 | 71005.83777 |
| 670 | tuyzk8zzrga3c7mnxsmsteylaw8k8xb73e | Nobitex_ir | tron | FALSE | 0 | 0 |
| 671 | tv1e6ztsu2uepqrskkmsxbnnpwrd3bjjcp | Nobitex_ir | tron | FALSE | 0 | 73185.40822 |
| 672 | tv3rvo2shyvuz7bxhiduj59xsmkfasxyjr | Nobitex_ir | tron | FALSE | 0 | 341580.2431 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 673 | tv6yroan24uwtjza8oxnij9bgzzhcvsprp | Nobitex_ir | tron | FALSE | 0 | 34235.38867 |
| 674 | tv749rwc4w9ovw7vo4m9amv5zthzwsgne3 | Nobitex_ir | tron | FALSE | 0 | 122421.8146 |
| 675 | tv8fxtc4vwwhhesu1zfvdxvamdbrk49bfv | Nobitex_ir | tron | FALSE | 0 | 64106.76967 |
| 676 | tv8xnkykmvsi8r9zdzd7txqljnxqabdjpy | Nobitex_ir | tron | FALSE | 0 | 82220.01677 |
| 677 | tv9i3psd7mvfm8kgbkmr8l6wr3kcapctjt | Nobitex_ir | tron | FALSE | 0 | 242014.9152 |
| 678 | tv9txm3ynjygr7qkndvxj7spmrrucf71ug | Nobitex_ir | tron | FALSE | 0 | 75069.41586 |
| 679 | tvcbhv2juasldx3rrmrksccecd7c1bqxtp | Ariomex_com | tron | FALSE | 0 | 185.014491 |
| 680 | tvdf1ckvmtvejupazy97qfadydahauqqht | Nobitex_ir | tron | FALSE | 0 | 257337.3955 |
| 681 | tvdkzabrgae84fmvhh2mptkxzsmxx1uxmp | Nobitex_ir | tron | FALSE | 0 | 80207.13263 |
| 682 | tvdmxg1cmih5znkcrkunclgvwyyyunotu6 | Nobitex_ir | tron | FALSE | 0 | 465.909941 |
| 683 | tvglft7v83vznf3gkkzvj8krr37isindff | Wallex_ir | tron | FALSE | 0 | 335441.5408 |
| 684 | tvgs8s6fzbcemjubumhqj4zux7manz8vuh | Nobitex_ir | tron | FALSE | 0 | 218926.8255 |
| 685 | tvgy3ayqtguoe7th84znl5pevfrndlfdjf | Nobitex_ir | tron | FALSE | 0 | 965481.396 |
| 686 | tvhqz2rd81f7gjjnznbsrqn5wu6wpsxryq | Nobitex_ir | tron | FALSE | 0 | 13174.18803 |
| 687 | tvjy8wx2lwmjhx9gkuva9l5ymq3vatd5zm | Nobitex_ir | tron | FALSE | 0 | 373465.9336 |
| 688 | tvkez9jhd8hprxdc88mww2gz1qimvglnbh | Nobitex_ir | tron | FALSE | 0 | 557266.0184 |
| 689 | tvl29xjoslro6bq6s3uzvfjqwping21geq | Nobitex_ir | tron | FALSE | 0 | 199991.7102 |
| 690 | tvlh42cwbzbcgcxvmp9tf1ymzzuu9tsp4o | Nobitex_ir | tron | FALSE | 0 | 58941.518 |
| 691 | tvnhuxbrtukfgtwgdwmsr9uhh3po9bufxt | Nobitex_ir | tron | FALSE | 0 | 100231.2539 |
| 692 | tvnwfepm5smknjzks1zjbyurvu5pzjuses | Nobitex_ir | tron | FALSE | 0 | 218678.2965 |
| 693 | tvnxyazscdshgmr1c92gfmzcemobqej93k | Nobitex_ir | tron | FALSE | 0 | 76777.2582 |
| 694 | tvoe3nztrjrphkeybrsnf7rlpot4txexhp | Nobitex_ir | tron | FALSE | 0 | 0 |
| 695 | tvqjibb7by88jbfrhphfcluwvdzvrmum8j | Nobitex_ir | tron | FALSE | 0 | 77243.40379 |
| 696 | tvqn1kf2zeasklv8ysmolh3gf3uanhjjpt | Nobitex_ir | tron | FALSE | 0 | 505379.9468 |
| 697 | tvreyzvjwkmcpjgiotzj81t1jmsxmz3pv9 | Nobitex_ir | tron | FALSE | 0 | 195537.0657 |
| 698 | tvrjpfn9xeeoyuuwvq3gecv3fqdynwhyzj | Nobitex_ir | tron | FALSE | 0 | 89662.47924 |
| 699 | tvrvsmmfpgryczq4ixn4r7ejkwp9apuvmu | Nobitex_ir | tron | FALSE | 0 | 417587.6139 |
| 700 | tvs1rteao8p8pfyzpbmjszspotpv3hjtwy | Bitpin_ir | tron | FALSE | 0 | 128453.5316 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 701 | tvtyd7muhija397iwehcwzrquccxpbzsdq | Wallex_ir | tron | FALSE | 0 | 90885.59525 |
| 702 | tvugfnumujcul8lmgnhzqvaebipf6r21wu | Nobitex_ir | tron | FALSE | 0 | 60759.23996 |
| 703 | tvvjcpkjzdqowuy1iami8duhjdqsxctezq | Nobitex_ir | tron | FALSE | 0 | 74466.24128 |
| 704 | tvvkga9wkyimjkkfd1bnjsrhxcyrfmaty5 | Nobitex_ir | tron | FALSE | 0 | 108499.6334 |
| 705 | tvvyvpes7xtwxncmuwnryhxsvenx2gdjcc | Nobitex_ir | tron | FALSE | 0 | 135875.462 |
| 706 | tvwqyce6zpqh5iunzxlasq6n3wa5tjz8j8 | Nobitex_ir | tron | FALSE | 0 | 57095.59909 |
| 707 | tvyxneziz8prgkshsyzbnmd9jwupux2mh7 | Nobitex_ir | tron | FALSE | 0 | 71991.2638 |
| 708 | tw1ivdghnk32c6qdn1ihzzbkpw2ddjtjgx | Nobitex_ir | tron | FALSE | 0 | 1500.95199 |
| 709 | tw3tab7i7qjsyahkfm23443zrwcwqkkvgf | Nobitex_ir | tron | FALSE | 0 | 69135.04211 |
| 710 | tw5neaaophxc1rt5paygg474gq49oiz2f5 | Nobitex_ir | tron | FALSE | 0 | 138273.7963 |
| 711 | tw5npykwweugejztcsxhjywduocr2zd7af | Nobitex_ir | tron | FALSE | 0 | 243427.9905 |
| 712 | tw5pmrm7mwibgq7cx639afqyywdpxj7wc5 | Nobitex_ir | tron | FALSE | 0 | 495010.107 |
| 713 | tw6vylmcaxfkarwf5pqpkyqhvkyztwcf4x | Nobitex_ir | tron | TRUE | 0 | 243030.9332 |
| 714 | tw7rfron4fbbgt7fvhumxmyeijkymnkwgu | Wallex_ir | tron | FALSE | 0 | 139585.1516 |
| 715 | tw874jtrjdswincem64s2wbsqsmbusip1l | Nobitex_ir | tron | FALSE | 0 | 0 |
| 716 | twadgndc7lpl3cxi8u1eopniwysotczu4u | Wallex_ir | tron | FALSE | 0 | 130737.364 |
| 717 | twaqvzvaqpdd53b3iqoyods2zspdc2tm68 | Nobitex_ir | tron | FALSE | 0 | 71126.54149 |
| 718 | twbqkzki85ga3bvaqlbycqdermhnhykhxk | Nobitex_ir | tron | FALSE | 0 | 297516.4227 |
| 719 | twdsmz7ghrasawrkp5xafmgfgimhbnhazn | Nobitex_ir | tron | FALSE | 0 | 57844.82566 |
| 720 | twe4yiy3vclgtp57jbhad8wlxqvwghvnw6 | Nobitex_ir | tron | FALSE | 0 | 92653.88525 |
| 721 | twek7tron7a3ejsnhf7huxzoukvpdnazvg | Nobitex_ir | tron | FALSE | 0 | 59712.79011 |
| 722 | twfcvp58qdg5rodw33akm8fzcycz2j2zpj | Nobitex_ir | tron | FALSE | 0 | 67385.43121 |
| 723 | twgf7qm1hk2eht36mdfj5ztefp2kpqdpwh | Nobitex_ir | tron | FALSE | 0 | 512317.6098 |
| 724 | twhcusfhbddzsrz8qfw2hzeebirr28g94x | Nobitex_ir | tron | FALSE | 0 | 459169.6037 |
| 725 | twjf98xnjyym1um8ryox9nzalygqspqn4r | Nobitex_ir | tron | FALSE | 0 | 1373974.569 |
| 726 | twjqaexwetpywaqjnegfpfgoukrxtdzfry | Nobitex_ir | tron | FALSE | 0 | 193178.1796 |
| 727 | twjsz4qtqeirl8kvhivpja5ry35qwgbnwf | Nobitex_ir | tron | FALSE | 0 | 100151.3396 |
| 728 | twmwngokbpjvlbb7qsjetncit1txpepizp | Nobitex_ir | tron | FALSE | 0 | 87995.17562 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 729 | twmwytmcbba1sxtezvblx2rplhpfrjt7yc | Nobitex_ir | tron | FALSE | 0 | 437400.528 |
| 730 | twnc2br4zxumrrf9r8obbc3uys1m6mn875 | Nobitex_ir | tron | FALSE | 0 | 62.254455 |
| 731 | twrpjktzhneu3tdjitqxyjauyivtu1cq2a | Nobitex_ir | tron | FALSE | 0 | 61004.44483 |
| 732 | twsbzh9bg4vwuprdi8k7tj3vka6odzc16p | Wallex_ir | tron | FALSE | 0 | 404147.835 |
| 733 | twsps7ec1jaaairbkxcgdbeguazh1fm23c | Nobitex_ir | tron | FALSE | 0 | 1126385.574 |
| 734 | twucglrbs4mwew8gv9va8hzpkxrd9bhzld | Nobitex_ir | tron | FALSE | 0 | 963180.7732 |
| 735 | twypdft2iazdfxgfbf2dhens2ngnuccvwh | Nobitex_ir | tron | FALSE | 0 | 390.303017 |
| 736 | twzjqvydupxszr5g5mrxjryverjpzwefu1 | Nobitex_ir | tron | FALSE | 0 | 105122.7007 |
| 737 | tx18pjnd9gtcgvdqjqe4jegpi38i81spyn | Nobitex_ir | tron | FALSE | 0 | 68205.92422 |
| 738 | tx6fjhcpveies4pcbewgkcr1dedct2rpi5 | Nobitex_ir | tron | FALSE | 0 | 70915.24325 |
| 739 | txba1feycqwafaqgxvn1chtg82hpbt8qpb | Bitpin_ir | tron | FALSE | 0 | 0 |
| 740 | txcatpsmtzbci96dkwayprwznbgnbwptmb | Nobitex_ir | tron | FALSE | 0 | 75114.07163 |
| 741 | txck2wkra1id1h6pjswikz6xqbh832tbmz | Nobitex_ir | tron | FALSE | 0 | 389718.69 |
| 742 | txdd3rdzki5ooaxhzw28xtpwhqzrl6k4bp | Nobitex_ir | tron | FALSE | 0 | 272447.89 |
| 743 | txdh7ptftyxtw28rfwzmw8y4nn7xtw61ut | Nobitex_ir | tron | FALSE | 0 | 109954.0101 |
| 744 | txdlyva8rhrwk16ewethuhcbt5ko29wmr2 | Nobitex_ir | tron | FALSE | 0 | 629.901719 |
| 745 | txdytcck8sldzckt1znmzhqvaa2gt1vwsd | Nobitex_ir | tron | FALSE | 0 | 8688.09331 |
| 746 | txedjpaqtefe8n7vdexr2ovdtjjg2dhtbn | Nobitex_ir | tron | FALSE | 0 | 95495.48997 |
| 747 | txfiyxbx8shutn9jtfxtd7gtpxxjfege9s | Bitpin_ir | tron | FALSE | 0 | 53561.37247 |
| 748 | txfyygfydbxy4dgv1fdzd7il8mym1eh9ha | Nobitex_ir | tron | FALSE | 0 | 179012.6773 |
| 749 | txgut3yiq9oxy3krufxr7yg9udydnqo6vy | Nobitex_ir | tron | FALSE | 0 | 83615.88762 |
| 750 | txhivh2xdjhcy3whh9zssv1espdbjx2ldn | Nobitex_ir | tron | FALSE | 0 | 75500.23436 |
| 751 | txip7a5mqjbh8cbyq23vo4uhjyukxnzf8r | Nobitex_ir | tron | FALSE | 0 | 253438.3174 |
| 752 | txjh5gjcbxlfyh8ca7seuxsvzohja5vi9c | TetherLand_co | tron | FALSE | 0 | 66110.58521 |
| 753 | txjzf9m2cxk7v2dgp5h3yzisfyjhmk6sc6 | EFEX_pro_(for | tron | FALSE | 0 | 126097.056 |
| 754 | txk6d4zffvqmajynf6uxqdqzxrblvrjukf | Nobitex_ir | tron | FALSE | 0 | 117878.2282 |
| 755 | txkn1snep2o8kdc6f15xmbbouqnarmpgfh | AbanTether_co | tron | FALSE | 0 | 111089.2034 |
| 756 | txkyfholfsloec4zcelnnusuhgrskj6xje | Nobitex_ir | tron | FALSE | 0 | 460914.2752 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 757 | txmkvtwkf6ip3rxzi9z4kybcfjnpm9iohs | Nobitex_ir | tron | FALSE | 0 | 68055.04567 |
| 758 | txmzbmirrcbpgexngvbpc2b71nlh7uvnrd | Wallex_ir | tron | FALSE | 0 | 329544.5552 |
| 759 | txngpgltokicr4jkfhz66vfxnbwx2nwjig | Nobitex_ir | tron | FALSE | 0 | 71567.32079 |
| 760 | txpqs7jdpi4wqpuhakmrkqsxksldbqkzio | Nobitex_ir | tron | FALSE | 0 | 121380.5277 |
| 761 | txqjvauic4pu1dkqj3nff2yc7ynxdfaze3 | Nobitex_ir | tron | FALSE | 0 | 1018874.084 |
| 762 | txqy8wwth6qdx5gepvifzspvwutxgwaaw8 | Nobitex_ir | tron | FALSE | 0 | 108810.423 |
| 763 | txrhkdmuxzwrmgzeq4rksy1h4vcd1mydnw | Nobitex_ir | tron | FALSE | 0 | 270167.8104 |
| 764 | txrto4bfvb1ykegh2uuxa4ntatvhegaj7u | Nobitex_ir | tron | FALSE | 0 | 163203.4246 |
| 765 | txssy6wq3zhuvawjqadekyigcmj9ka5cfw | Nobitex_ir | tron | FALSE | 0 | 964392.0525 |
| 766 | txtin14jhkg72t1mm3evkeyx2vrsp6xwa3 | TetherLand_co | tron | FALSE | 0 | 104949.355 |
| 767 | txurvkhxc1c8kqkmktfos1ensxqli92zig | Nobitex_ir | tron | FALSE | 0 | 0 |
| 768 | txw7esanzintj5zg1uxvjnd2ba1ovsbaen | Nobitex_ir | tron | FALSE | 0 | 274805.4257 |
| 769 | txwymcokztvggaqmbqmwyh8hqg9cgpqnsg | Nobitex_ir | tron | FALSE | 0 | 719107.4829 |
| 770 | txxfv12ygzt8hdrqe4lrxrnhevwndxmg2d | Nobitex_ir | tron | FALSE | 0 | 290584.4574 |
| 771 | txxumkvdu1h1wpopecm4qq2kq51frscrai | Nobitex_ir | tron | FALSE | 0 | 64376.19449 |
| 772 | txypwddqteknhh6jwrgabl1tds5ppuaca5 | Nobitex_ir | tron | FALSE | 0 | 286819.5634 |
| 773 | ty4wxn7geditx8j1bz2fhvjvcn5ynhk6pn | Nobitex_ir | tron | FALSE | 0 | 91098.628 |
| 774 | ty5kyarbylz3gfzpkkshyheqhdjkstxkqr | Nobitex_ir | tron | FALSE | 0 | 92678.74266 |
| 775 | ty8gwfdtyl27pdr9r7q8bax6atd5nphv5e | Exonyx_org | tron | FALSE | 0 | 91222.71471 |
| 776 | tyax8smdizpn4ydd9xrjg3ujgkzpkwmkab | Nobitex_ir | tron | FALSE | 0 | 150491.2601 |
| 777 | tybruqp1cm33glt337l3jmpiiey5rqlmup | Nobitex_ir | tron | FALSE | 0 | 143542.7431 |
| 778 | tycmxtb8doqnnvkrcfitbgab5hydnihcdv | Nobitex_ir | tron | FALSE | 0 | 79865.40587 |
| 779 | tyd4pwdptl8n71fqkxhdbkavcl6qirfw5j | Nobitex_ir | tron | FALSE | 0 | 151080.5248 |
| 780 | tye218dmfzo2th348abkyhd2g8pjgo7ess | Nobitex_ir | tron | FALSE | 0 | 149296.1022 |
| 781 | tyfha6hde3lylvjlv4gppedwujgzxvu4mq | Nobitex_ir | tron | FALSE | 0 | 95151.67663 |
| 782 | tygcvkqpdkebz2zrccbc9xb6f5fzh1dl5q | Nobitex_ir | tron | FALSE | 0 | 50047.4142 |
| 783 | tygcxnxkd7mfxqd3x9msj6xmtnbrwslnqb | Nobitex_ir | tron | FALSE | 0 | 69396.6822 |
| 784 | tygumkwxqbhchs41kmerkcstu398bavbgc | Nobitex_ir | tron | FALSE | 0 | 65875.94035 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 785 | tyh42ydhyo53j5wf2rfr63flv9xqeschce | Nobitex_ir | tron | FALSE | 0 | 90406.61732 |
| 786 | tykp1dxcpbn2eqrnkcg7we8v59yvudajxl | Wallex_ir | tron | FALSE | 0 | 69982.34408 |
| 787 | tymmwjpixnz4cor6wg6qcdzdygvy9jdirh | Nobitex_ir | tron | FALSE | 0 | 72933.90043 |
| 788 | tymouzexzuhcjnxthw8cj2vco6at6kwha4 | Nobitex_ir | tron | FALSE | 0 | 297941.6442 |
| 789 | tymxgnpsy2857acgjrnfor8e263gt9oefk | Nobitex_ir | tron | FALSE | 0 | 52102.10169 |
| 790 | tynzzwmwprjsphhbeikfkaxhsam8nmpmmm | Nobitex_ir | tron | FALSE | 0 | 35375.96844 |
| 791 | typcbv4efpbpn1iqkdtoa9rnxtbjs3n27s | Nobitex_ir | tron | FALSE | 0 | 101072.5548 |
| 792 | typeqj99qgkg31jcvucjrveb9k3m6ttewp | Nobitex_ir | tron | FALSE | 0 | 89378.37952 |
| 793 | typhmgk9ghsah8bpy1yvf4opi4zesse5eu | Nobitex_ir | tron | FALSE | 0 | 286.509825 |
| 794 | tyqxmlvubgt5sbp7954wzr8rnz9zceuhmp | Nobitex_ir | tron | FALSE | 0 | 170850.9946 |
| 795 | tyrmnyv1tibzv1pgdbuphnb8qat77rifo9 | Nobitex_ir | tron | FALSE | 0 | 167417.4416 |
| 796 | tyt1k8idwdf66dq3v8d2nochcrshj4uj9n | AbanTether_co | tron | FALSE | 0 | 156713.2367 |
| 797 | tyttxwc2sfpgnsqglr99h336zdu2zygrjj | Wallex_ir | tron | FALSE | 0 | 117426.3614 |
| 798 | tyvmwepybgc9qo7cjz49rntszradmha7ub | Nobitex_ir | tron | FALSE | 0 | 100018.5585 |
| 799 | tyvnvscv7shoyjnhj3jduwfg2c6ajfsebk | Nobitex_ir | tron | FALSE | 0 | 160036.3443 |
| 800 | tyvre1wpty3rcjus2nwptdbgykxfijikks | Nobitex_ir | tron | FALSE | 0 | 56739.75757 |
| 801 | tyx4xbu6kbad2hfpln6wjy2nbtsbcb1jb9 | Nobitex_ir | tron | FALSE | 0 | 95029.86803 |
| 802 | tyxs4guvu63wpbhjyj7r569wjb4ceteerv | Nobitex_ir | tron | FALSE | 0 | 55249.18543 |
| 803 | tyxxssx9hacjkj2tr966pezmdrbwdfde3r | Nobitex_ir | tron | FALSE | 0 | 54084.4813 |
| 804 | tyyjrfwnwqbdvvpw93zjimch47zbeksjza | Nobitex_ir | tron | FALSE | 0 | 84659.57072 |
| 805 | tyyvzthvtfbwbfkgub5x72xelemm612cvd | Nobitex_ir | tron | FALSE | 0 | 317721.0552 |
| 806 | tyzn2exgykvbmjyebxesxdfr9rrtevnftr | Nobitex_ir | tron | FALSE | 0 | 211048.2219 |
| 807 | tyzur71ev8ngdcrlhdumvm9qseizrwqbgb | Nobitex_ir | tron | FALSE | 0 | 50246.61644 |
| 808 | tz1xcyjhl9uswtutz7yaflp6qu2fx19f7b | Nobitex_ir | tron | FALSE | 0 | 68889.32231 |
| 809 | tz3kmvisvahy6zmelyvxhnntqjxgighbnu | Nobitex_ir | tron | FALSE | 0 | 59675.07225 |
| 810 | tz53vmzfr2srontedqzrbnwjbqcjxwwcq8 | Nobitex_ir | tron | FALSE | 0 | 120222.6137 |
| 811 | tz6rmmhxktvr5v61uhagzhwhfd1towlhmp | Nobitex_ir | tron | FALSE | 0 | 122.664398 |
| 812 | tzaywnoqyphj4nxn7hbsad5nnz2xwgffi8 | Bitpin_ir | tron | FALSE | 0 | 0 |

| | A | B | C | D | AL | AM |
|---|---|---|---|---|---|---|
| 813 | tzdaxexzd4eljqwe4wwk2z4gbdeeaypdwr | Nobitex_ir | tron | FALSE | 0 | 8219.716026 |
| 814 | tzdoselmksjwp6x53rcrrkrl86b1atkpwa | Nobitex_ir | tron | FALSE | 0 | 283886.9143 |
| 815 | tzenlf5gidvinkjulcff2r1chysghu5d6r | OK-EX_io | tron | FALSE | 0 | 218467.9048 |