# Exhibit 1

| Name of Case and Underlying Judgments | Underlying Judgment | Registered SDNY Judgments | Plaintiffs | Compensatory Damages Awarded and Prejudgment Interest |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Rita Blodgett | $26,446,150.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Christina Linden | $25,255,080.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Jason Rockholt | $7,892,213.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Adam Kisielewski | $24,141,512.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Rita Zoucha | $14,517,338.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Brandon Clevenger | $5,549,750.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Roger Kurtz | $11,093,180.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Stephanie Kurtz | $6,933,238.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Norma Estes | $8,281,961.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Patricia Grassbaugh | $10,975,200.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Michael Summers | $6,792,347.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Nanette West | $16,301,633.00 |

| | | | | |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Clark West | $10,867,755.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Patty Jett | $15,871,853.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Shelia Towns | $19,008,306.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Sarah Lambert | $13,044,438.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Martha Cabe | $5,217,775.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Duane Pionk | $10,435,550.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Jonathan Krause | $13,415,725.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Gerald Krause | $10,061,794.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Lisa Kaufman | $26,831,450.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Alexandria Parks | $13,415,725.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Felicia Bell Carter | $6,707,863.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Michael Bell | $6,707,863.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Milissa Wojtowicz | $20,117,918.00 |

| | | | | |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Virginia Maitland | $13,411,945.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Ashley LeGrand Rawlings | $26,011,824.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Kelsie Mae Legrand | $10,838,260.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Kelly Inman | $6,511,363.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Natalie Jackson | $22,919,930.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Andrew Marshall | $10,418,150.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Sheila Marshall | $10,418,150.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Brandi Yanez | $7,813,613.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Tara Roberts | $13,349,620.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Jacob Kosky | $13,066,315.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Nancy Poulin | $6,468,253.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Noe Orosco, Sr. | $12,089,890.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Josef Pautsch | $5,013,308.00 |

| | | | | |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Becky Johnson | $12,533,269.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Marla Van Cannon | $8,353,065.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Michael Van Cannon | $6,960,888.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Richard Gervasi II | $5,539,215.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran,* No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Cheryl Felder Stuart | $13,387,390.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Manaser Orton | $16,734,238.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 72 (D.D.C. Feb. 25, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00152 (S.D.N.Y. Apr. 16, 2026) | Alan Bean, Sr. | $13,328,854.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Nancy Kathleen Godwin | $16,441,875.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Estate of William Goode Godwin | $16,441,875.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Anna Godwin | $9,207,450.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Aaron William Godwin | $6,576,750.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Rhonda Gail McCormick | $13,107,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Larry McCormick | $13,107,500.00 |

| | | | | |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Blake McCormick | $6,553,750.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Debbee Way | $15,980,625.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Richard Louis Gienau | $15,980,625.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Maria Odilia Romero | $15,527,500.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Juan Diego Romero | $15,527,500.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Yajaira Romero | $7,763,750.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Bernardo Romero | $7,763,750.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Thomas Benjamin McElveen | $12,213,500.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Maureen Walsh | $14,432,500.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Patrick Thomas Walsh | $5,773,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Joseph Michael Walsh | $5,773,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Meghan Cathleen Turner | $5,773,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Erin Marie Watson | $7,216,250.00 |

| | | | | |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Jesus Vega | $11,394,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Andrew Bisson | $6,726,300.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Lauralee Bisson | $15,694,700.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Richard Bisson | $11,210,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Christopher Bisson | $5,605,250.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Richard Witteveen | $13,926,875.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Trent William Witteveen | $5,570,750.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Heather Kaufman | $6,963,438.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Robin Wallace | $13,771,875.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Rickey Wallace | $11,017,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Sarah Wallace | $6,885,938.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Rachel Dawn Tucker | $6,885,938.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Estefani Valdez | $6,272,750.00 |

| | | | | |
|---|---|---|---|---:|
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Joan Marie Bekowsky | $16,350,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Brian Glen Bekowsky | $16,350,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Haley Shane White | $6,540,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Zellene Allred | $13,080,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Brett Allred | $13,080,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Adam Raleigh Allred | $8,175,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Vickey McCleary Chalumeau | $13,080,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Erik Jon Gardner | $8,175,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Marjorie Paul | $11,524,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Andrew Soltau | $11,524,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Desiree Soltau | $11,524,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | James Perry III | $7,202,500.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Scott Perry | $7,202,500.00 |

| | | | | |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Lakiesha Perry-Smith | $5,762,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Rachele Palmer | $11,293,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Brad Palmer | $11,293,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Dustin Palmer | $7,058,438.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Estate of Conner Walker | $10,948,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | James Walker | $13,685,625.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Kasey Walker | $6,842,813.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Kelly Walker Murray | $6,842,813.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Iesha Ayro | $8,113,750.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Christina Baker | $21,938,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Eric Bell | $8,695,050.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Debora Bell | $9,029,475.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Carl Bradford | $8,695,050.00 |

| | | | | |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Timothy Caffey | $18,058,950.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Nicholas Caffey | $17,390,100.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Chassadie Tunstall | $17,390,100.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Nancy Jo Clevenger | $11,220,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Joel Sexton-Craig | $13,036,250.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Phyllis Craig | $13,036,250.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Rachael Putman | $5,214,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Menesia Spade | $5,214,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Kelli Winkler | $5,581,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Diane Salyers | $11,163,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Rao Felder | $6,677,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Stephanie Forrest | $19,750,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Bradan Forrest | $5,925,000.00 |

| | | | | |
|---|---|---|---|---:|
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | J.F. | $9,875,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Rachel Hall | $17,775,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Addison Hall | $5,925,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | James Harlan | $13,323,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Jacob Roberts | $7,993,800.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | April McCorkle | $18,727,800.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Ronda Sexton | $8,695,050.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Glenna LeGrand | $13,668,125.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Moira LeGrand | $10,934,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Laura McBride | $10,455,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Marshall McBride | $10,455,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Chassity McCandless | $7,760,550.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Ronald Sumner | $5,543,250.00 |

| | | | | |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Jacquelyne Pappin | $20,065,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Margarita Orton | $21,366,400.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | David Orton | $13,354,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Sandra Pionk | $10,455,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Melanie Pionk | $20,911,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Joshua Pionk | $5,227,750.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Brandon Pionk | $6,273,300.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Dillon Pionk | $10,455,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Ashley Pionk | $13,069,375.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Gale Light | $6,491,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Estate of Lynn Poulin, Jr. | $16,227,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Michael Poulin | $12,982,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Estate of Sherry Kay Rockholt | $15,903,125.00 |

| | | | | |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Kelli Anderson | $5,484,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Kara Belmarez | $5,484,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Carter West | $5,484,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Kristen Simon | $11,197,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgement, Dkt. No. 92 (D.D.C. May 7, 2025) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00154 (S.D.N.Y. Apr. 17, 2026) | Sherri Laska | $7,385,313.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Dale Johnston | $13,294,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Bruce Duane Squires | $19,116,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Gail Marie Williams | $15,838,750.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Allison Gail Murphy | $7,919,375.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Patricia Ann Jameson | $12,671,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Estate of Robert Jameson | $7,919,375.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Sara Lynn Duvall | $12,629,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Larry Duvall | $12,629,500.00 |

| | | | | |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Matthew Stephen Reed | $7,893,438.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Jill Leigh Parmeter | $6,314,750.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Larry Large | $12,502,000.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Carey Meissner | $12,495,500.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Mark McVickers | $15,619,375.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Irma McVicker | $12,495,500.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Mollie Handy | $7,809,688.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Edward Ricci | $6,247,750.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Robert Roddy Jr. | $11,672,500.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Ruth Ann Holler | $11,555,500.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | John Holler | $11,555,500.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Joseph Aaron Holler | $5,777,750.00 |
| *Martino v. Islamic Republic of Iran* , No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran* , No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Melissa Warner | $14,381,875.00 |

| | | | | |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Scott Nicholas Warner | $14,381,875.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Ashton Warner | $7,190,938.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Violet Sue Loney | $14,363,125.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Jim Anthony Kaylor | $11,490,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Victoria Strong | $13,024,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Estate of Nathan Strong | $13,024,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Malisa Linn | $16,280,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Estate of Richard Jeffrey Linn | $13,024,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Doris Pangelinan Kent | $13,196,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Christopher Kent | $13,196,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Jared John Santos | $8,247,500.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | April Hess | $24,131,000.00 |
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Katherine Meeks | $15,081,875.00 |

| | | | | |
|---|---|---|---|---|
| *Martino v. Islamic Republic of Iran*, No. 1:21-cv-01808-RDM (D.D.C. July 7, 2021) | Order & Judgment, Dkt. No. 140 (D.D.C. Mar. 5, 2026) | *Robert Martino v. Islamic Republic of Iran*, No. 26-mc-00153 (S.D.N.Y. Apr. 17, 2026) | Bradley Kryst | $5,720,500.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jared Lemon | $14,061,020.56 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kaelin E'mi Lemon | $3,905,839.04 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Frank Lemon | $3,905,839.04 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jackie Lemon | $3,905,839.04 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Benjamin Lemon | $1,952,919.52 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Matthew Lemon | $1,952,919.52 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nathan Lemon | $1,952,919.52 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | August Wildman | $11,893,588.62 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Corbin Cabrera | $5,946,794.31 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gillian Cabrera | $5,946,794.31 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Maxwell Gavan Cabrera | $7,433,492.89 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Roanin Xander Cabrera | $8,920,191.47 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert Cabrera | $5,946,794.31 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Daniel Cabrera | $3,716,746.45 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Suzanne Martinez | $3,716,746.45 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | JD Prosser | $3,716,746.45 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gloria Trelfa | $3,716,746.45 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ryan Timoney | $13,144,298.58 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Diane Timoney | $3,651,194.05 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gregory Timoney | $3,651,194.05 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kevin King | $14,016,521.65 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Stephanie Miller | $1,990,983.19 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jonathan Richard Colton Benton | $13,888,747.50 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Elizabeth Lindsey Benton | $6,944,373.75 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | S.J.B. | $4,340,233.59 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | G.S.B. | $4,340,233.59 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | H.S.B. | $4,340,233.59 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Carlene Renee Cross | $8,680,467.19 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael Dean Bogar | $8,680,467.19 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Micael D. Gauger | $4,340,233.59 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Carise Renee Martindale | $4,340,233.59 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mary Josephine Brostrom | $8,680,467.19 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Brostrom | $8,680,467.19 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jase David Brostrom | $8,680,467.19 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Blake D. Brostrom | $4,340,233.59 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jeff Caron | $8,140,416.10 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Karen Lynn Dove | $8,140,416.10 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cassandra Malene Caron | $4,070,208.05 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lesly Yohana Garcia | $13,888,747.50 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Maricruz Garcia Velasquez | $8,680,467.19 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Victor Garcia | $8,680,467.19 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ramsses Garcia | $4,340,233.59 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jenna Renae Vanosdale | $13,888,747.50 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Eric M. Hunter | $13,684,331.43 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kenna Danielle Hunter | $7,602,406.35 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kensley Jade Hunter | $4,561,443.81 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jayce Wesley Hunter | $4,561,443.81 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Betty Darlene Black | $3,801,203.17 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joey J. Hunter Sr. | $3,801,203.17 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joey J. Hunter II | $1,900,601.59 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nicholas Walter Robinson IV | $1,900,601.59 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Renda Lynn Rainey Riggins | $8,680,467.19 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christopher Baldridge | $6,433,836.60 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jessie Baldridge | $6,433,836.60 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | E.B. | $3,216,918.30 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | L.B. | $2,251,842.81 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | S.B. | $1,286,767.32 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jasmin Bays | $10,294,138.57 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | April Angel Bays | $6,433,836.60 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Timothy Lee Bays | $6,433,836.60 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brenda Lee Bays | $3,216,918.30 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lindsay Redoutey | $3,216,918.30 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert Charles Darrough | $7,746,315.77 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Judith Sarah Darrough | $7,746,315.77 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joelle Rene Ellis | $7,351,900.54 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John Fitzgerald Ellis | $7,351,900.54 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James Earl Ellis | $3,675,950.27 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Amanda Jolynn Campbell | $12,394,105.24 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Donald Edward Newman Sr. | $6,197,052.62 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michelle Marie Zimmerman | $7,334,528.94 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Chris Lee Zimmerman | $7,334,528.94 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Baily Nichelle Zimmerman-Poor | $3,667,264.47 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Beverly Ann Mills | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Frederick C. Benson | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cynthia Carol Campbell | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mary Roana Hammerbacher-Nichols | $12,486,289.24 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cynthia Marie Nichols | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Douglas Nichols | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nicole Ann Robles | $3,901,965.39 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Monte Douglas Nichols | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brandon Lee Nichols | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ida Belle Pittman | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John Terry Pittman Sr. | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Daniel Mark Robinson | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Donna Mae Roush | $8,312,117.17 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert Graham Roush Jr. | $8,312,117.17 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert Graham Roush III | $4,156,058.59 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Annette Janine Spehar | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Patrick R. Spehar | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Marie Sentina Spehar | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lisa Martinusen | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Luke Herbert Spehar | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jacob Louis Spehar | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charles Wesley Strange | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Katelyn Marie Strange | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charles Wesley Strange III | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Carly Elizabeth Strange | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Catherine Kimberly Vaughn Kryzda | $12,486,289.24 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | C.C.V. | $4,682,358.46 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | R.C.V. | $4,682,358.46 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Hortense Kainoa Wainani Vickers | $12,486,289.24 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kawailanamalie Mary Grace Vickers | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kaiakaku'uikala'iokealoha Noah Vickers | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mary Jane Vickers | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Robert Martin Kahokulani Vickers Sr. | $7,803,930.77 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michelle Joy Kapunaheleokalani Yarborough | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert Martin Kahokulani Vickers Jr. | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mark Matthew Kaleinani Vickers | $3,901,965.39 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Kurt E. Zwilling | $6,944,373.75 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alexander Edward Zwilling | $4,340,233.59 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Harvey Lane Walls | $4,888,448.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mary Romano | $15,832,270.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brent C. Robinson | $8,481,573.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jeanine Hilton | $4,711,985.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christopher Alexander Palmateer | $4,711,985.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Marjorie Elizabeth Vail | $4,711,985.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Crystal Dawn DeLeo | $4,675,585.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jessie Hernandez | $9,176,720.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cathy Ann Parsons | $9,176,720.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Garland Richard Parsons | $9,176,720.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Donna Jean Rimer | $9,023,075.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James Howard Rimer | $9,023,075.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Shannon Danielle Fenton | $4,511,538.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alejandro Olan Granado IV | $9,014,365.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Hasson Ponce Granado | $9,014,365.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Amanda Christine Granado | $9,014,365.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Larissa Ann Barnhart | $4,505,200.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brittany Evans | $4,505,200.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Crystal Nicole Evans | $4,505,200.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jonathan Dewayne Rogers | $4,505,200.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jerry Randall Evans Sr. | $9,010,400.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Amy Lynette Allen | $14,371,032.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Daniel Bruce Allen | $8,981,895.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Rana Goodrich Allen | $4,490,948.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kim B. Cox | $8,981,895.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sharon J. Cox | $8,981,895.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Shannon Butler | $4,490,948.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jamie Smith | $14,355,816.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | DeAnndrea Luney | $8,972,385.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Deiontay Laundreek Welch | $8,972,385.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Craig Anthony Smith | $4,486,193.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Thelma Latrice Smith | $4,486,193.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Steven Flowers Jr. | $4,486,193.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Annette Parrish | $7,177,908.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jalane Adams | $8,966,845.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Peter Adams | $8,966,845.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Amanda Boone | $4,483,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Antoinette Mary Francis Coffland | $7,146,228.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Lee Coffland Sr. | $7,146,228.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Laurie Ann Bartlett | $4,466,393.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Karen Ann Bresnahan | $4,466,393.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Amber Jean Rogers | $14,197,272.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | G.J.C. | $5,323,977.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Taylor McKenzie Christian | $7,098,636.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Donna Ball | $8,873,295.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael Christian | $6,211,307.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James Franklin Ball | $7,098,636.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael Aaron Christian | $6,211,307.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Rose Ann Crossman | $5,278,872.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Andrew Forester Slack | $4,399,060.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jesse Robert Slack | $4,399,060.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jonathan Hunter Slack | $4,399,060.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lauren Rachel Slack | $4,399,060.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jessica Jean Cook | $4,399,060.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Aleksandr Cade Kisseloff | $8,791,985.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael Ramos Kisseloff | $7,033,588.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Milagros D. Kisseloff | $7,033,588.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Leslie Rodriguez | $14,032,808.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Raven George | $8,770,505.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Martin E. Madden | $8,761,300.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Pamela J. Madden | $8,761,300.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lindsey R. Madden | $4,380,650.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Martin P. Madden | $4,380,650.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Diedre Marie Spencer | $11,201,702.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Heather L. Reed | $13,992,312.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Reed | $7,870,676.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tracy Bennedsen | $8,742,125.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Scott Bennedsen | $8,742,125.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jamie Johanna Coates | $4,371,063.00 |

| | | | | |
|---|---|---|---|---:|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Veronica Marie Adkinson | $15,239,648.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alma Murphy | $8,708,370.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Paul Murphy | $8,708,370.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tennyson Charles Harris | $6,912,696.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sorainya Harris | $6,048,609.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Felicia Ann Harris | $8,640,870.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tiffany Dotson | $4,320,435.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David L. Parker | $4,320,435.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ashley Michelle Harris | $4,752,479.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael Rufus II | $4,320,435.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Stephanie Rufus | $4,320,435.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alyson Overman Rodgers | $8,570,955.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Thomas Pierce Mays | $8,570,955.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tammy Renee Mays | $5,999,669.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cody Cheyenne Mays | $4,285,478.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Gladys Del Valle Montanez | $6,764,048.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Renes Perez | $8,455,060.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kiara Crystal Perez Del Valle | $4,227,530.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Georganne M. Siercks | $13,462,720.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gage Siercks | $10,097,040.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | G.S. | $6,731,360.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kimberly Metcalf | $8,262,540.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Clarence Joseph Metcalf | $5,783,778.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mitchell L. Stambaugh | $8,207,285.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Talisa Shervon Williams | $8,207,285.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Clarence Williams Jr. | $8,207,285.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Abrill Renee Rayford | $4,103,643.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Samantha Shervon Williams | $4,103,643.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Randy Ristau | $8,203,695.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Suzanne Ristau | $8,203,695.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christopher Powers | $4,101,848.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Halie Biver | $4,101,848.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Songmi Kietzmann | $9,016,959.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Benjamin Gabriel Horsley | $4,508,479.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John Gregory Horsley | $4,098,618.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kirk Andrew Gollnitz | $4,074,938.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jan Marie Hurnblad Sparks | $8,149,875.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Erik Lee Sparks | $4,074,938.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Garry Lee Sparks | $8,149,875.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jane Gieselman Sparks | $4,074,938.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Zachary Douglas Sparks | $4,074,938.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Colleen Whipple | $8,032,210.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mary Beth Smedinghoff | $8,014,090.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Thomas John Smedinghoff | $8,014,090.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mark T. Smedinghoff | $4,007,045.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Bruce K. Nichols | $7,938,825.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jeanne M. Nichols | $3,969,413.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Molly G. Nichols | $3,969,413.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lorria Welch | $7,938,825.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Barry Welch | $7,938,825.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Zackary Welch | $3,969,413.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kathryn Mary Pucino | $8,924,865.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Albert W. Pucino Jr. | $8,924,865.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lisa M. Haglof | $4,462,433.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Melissa A. Pucino | $4,462,433.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sylvia McGee | $10,069,036.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Thomas McGee | $10,069,036.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Corey McGee | $5,034,518.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tracy Lee Carrico | $10,030,582.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Timothy Davis | $10,030,582.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Stephanie Frances Bova | $5,015,291.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Billie Shotlow | $10,030,582.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael Shotlow | $10,030,582.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Wrenita Randall | $10,949,040.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ediena McGee | $4,976,836.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert A. Bird | $10,770,440.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charles Edward Blaney | $9,727,218.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dianne Belk Massey | $9,727,218.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Carley Blaney | $4,863,609.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jane Berrettini | $18,593,401.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christopher Berrettini | $11,620,876.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Vincent Berrettini | $11,620,876.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael Bowen | $10,652,470.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lori Deysie | $9,519,982.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sidnee Deysie | $4,759,991.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nancy M. Trimble | $9,495,627.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Timothy M. Trimble | $9,495,627.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Holli Jean Jensen | $4,747,813.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lynne Farmer | $4,743,968.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joy L. Retmier | $9,468,707.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Steven C. Retmier | $9,468,707.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mason D. Retmier | $4,734,354.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Matthew S. Retmier | $4,734,354.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jose Antonio Vazquez Sr. | $9,352,056.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Janice Vazquez | $4,676,028.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jose Vazquez Jr. | $4,676,028.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert Watson Jr. | $8,266,381.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lisa Murawski-Dupont | $17,712,968.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mark P. Dupont | $5,498,520.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Jonathan O'Neill | $13,643,758.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jacqueline O'Neill | $9,095,839.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert O'Neill | $9,095,839.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brian O'Neill | $4,547,919.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kaitlyn O'Neill | $4,547,919.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Matthew O'Neill | $4,547,919.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Donna Blair | $14,530,449.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dallas Bryant | $4,540,765.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sondra Andrews | $9,021,118.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gwendolyn French | $9,000,451.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Laquitta French | $4,500,226.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gina Berisford | $14,356,207.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | M.B. | $5,383,578.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Shelley Guthrie | $8,972,630.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Aaron Crow | $8,780,274.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Evelyn Taylor | $6,934,913.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jose Aleman | $8,666,332.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Stephanie Spillman | $4,333,166.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sonja McDaniel | $13,741,048.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Matthew McDaniel | $8,588,155.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charlette Gilbert | $8,588,155.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charmaine Renee Gilbert | $8,588,155.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jordan Gilbert | $8,588,155.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jasmine Thomas | $6,870,524.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Thomas Priolo | $8,503,897.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of John Wayne Ewy | $6,791,784.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dennis John Elm | $8,432,315.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Donna Lee Elm | $8,432,315.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Catherine Elm Boatwright | $4,216,158.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Margaret Elm Campbell | $4,216,158.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Matthew Elm | $4,216,158.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christine Rangel | $4,216,158.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jeffrey White Sr. | $8,306,456.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Paula White | $8,306,456.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kyle White | $4,153,228.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Michael White | $4,153,228.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jonathan Cleary | $13,252,304.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | April Cleary | $4,141,345.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | C.F. | $5,797,883.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kellan Thomas Fogarty | $8,282,690.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Stephanie Fisher | $9,110,959.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Thomas Fogarty | $8,282,690.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brian Edward Ellis | $8,263,965.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Julie Ann Sandifer | $8,263,965.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Vanessa Marie Anzures | $4,131,982.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Victor Raymond Ellis | $4,131,982.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brian Lambka | $8,220,032.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kristie Surprenant | $8,215,711.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Bob Surprenant | $8,215,711.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jerry Hardison | $8,176,100.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Justina Gail Sanderson | $4,088,050.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Paul Elmer Jayne | $7,337,100.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sherry A. Skeens | $8,152,334.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kent Alan Skeens | $7,337,100.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Adam Matthew Jayne | $4,076,167.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ayzia J. Jayne | $3,260,933.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Garrett A. Skeens | $4,076,167.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Trent Lorne Skeens | $4,076,167.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Z.R.S. | $2,445,700.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cassie Marie Richardson | $4,071,485.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brandon Korona | $13,581,060.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | William Nevins | $6,340,727.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Angela Kahler | $3,961,206.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Amber Dawn Moreland | $16,397,586.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Hallie May Combs | $10,248,491.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Trenton Dean Combs | $7,173,944.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Megan Stephens | $16,397,586.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sienna Marie Stephens | $6,149,095.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Helen DePrimo | $9,505,882.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joseph DePrimo | $9,505,882.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jodi Calabro | $4,752,941.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Danielle Fediw | $4,752,941.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Almuth Cornelius Green Jr. | $8,987,733.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Patricia Green | $8,987,733.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jesse Green | $4,493,866.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kimberley A. Whipple | $8,689,428.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Whipple | $8,689,428.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brian Clyburn | $4,344,714.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sean Whipple | $4,344,714.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ann L. Gould | $8,603,068.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of James A. Gould | $8,603,068.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mary Border | $8,197,706.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Katherine Abreu-Border | $4,098,853.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | DeLaynie K. Peek | $4,098,853.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Natalie Schmidt | $13,116,330.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | A.L.S. | $5,738,394.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lee Ann Schmidt | $8,197,706.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Phillip J. Schmidt | $8,197,706.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brandon Tyler Schmidt | $4,098,853.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | William Michael Burley | $7,166,682.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tammy Olmstead | $7,962,980.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Daniel Olmstead | $7,166,682.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael Collins | $3,981,490.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Martha Carolina Smith | $9,544,664.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Thomas Elmer Wickliff | $9,544,664.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michelle Carolina Rotelli | $3,976,944.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jeffrey Scott Kuykendall | $2,267,004.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Larry Kuykendall | $2,267,004.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | K.L.F. | $5,339,835.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert Lentz | $8,899,726.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ruth M. Harton | $8,726,501.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Donald Day | $8,561,428.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kathleen Ann Day | $8,561,428.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael Soufrine | $8,523,400.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Lau | $13,289,358.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Hamide Lau | $6,644,679.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | K.L. | $4,152,924.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Marigona Keilani Lau | $4,152,924.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Vivian Perry | $4,152,924.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Holly Abraham | $2,076,462.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Leroy Lau Jr. | $2,076,462.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michelle Lee Rauschenberger | $2,076,462.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christopher Rosebrock | $11,628,188.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alex Jason Rozanski | $4,152,924.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Richard Allen Cauley | $8,994,887.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Clifford Taylor | $7,194,638.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kyle Taylor | $3,597,319.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mark Baker | $8,984,553.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Rebecca E. Baker | $3,593,821.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mark David Baker | $4,492,277.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Taylor Genovese | $4,492,277.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robin Hefner | $8,965,476.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brandon Dale Hefner | $4,482,738.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jessica Meagan Hefner | $4,482,738.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Todd Taylor | $8,951,167.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Stephanie Freeman | $14,244,295.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Rosa Irma Halliday | $8,881,128.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brad Joseph Halliday | $6,216,789.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jon Centanni | $8,863,421.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Fingar | $8,817,998.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Rhonda G. Fingar | $8,817,998.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Buford Jeremiah Fingar | $4,408,999.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Donald Joshua Fingar | $4,408,999.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Craig Leicht | $8,814,148.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Shirly A. Leicht | $8,814,148.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Elizabeth C. Leicht | $4,407,074.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jesse H. Leicht | $4,407,074.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jonathan Leicht | $4,407,074.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mary Rose Leicht | $4,407,074.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sarah Grace Ormand | $4,407,074.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christen Holley | $13,986,848.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alyssa Sheridan | $6,993,424.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Andrew Sheridan | $6,993,424.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charissa DelGiorno | $4,370,890.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dominic Giacchi | $4,370,890.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tamara Anne Boyett | $8,669,412.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Terry Lynn Boyett | $6,068,588.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Julia Ott | $4,240,391.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lacey Jordan | $14,550,799.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | T.J.J. | $5,456,549.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Carmen Louise O'Leary | $9,733,627.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Antoinette Drakulich | $9,675,090.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joseph Drakulich | $9,675,090.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Thomas Drakulich | $4,837,545.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dana Renee Drakulich | $4,837,545.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michelle M. Nicholas | $14,938,880.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Chrissy Prado | $14,698,332.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Logan Michael Prado | $9,186,457.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Owen Michael Prado | $9,186,457.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Carly Sue Gonzalez | $6,430,520.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ally May Prado | $6,430,520.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kimberly Southworth | $9,186,457.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert Southworth | $9,186,457.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael Southworth | $4,593,229.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christina Nikole Guerrero | $4,593,229.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Shanfield | $8,804,910.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Pamela Shanfield | $8,804,910.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sydney Shanfield | $4,402,455.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michaela J. Taylor | $14,085,392.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sarah Beth Miller Morgan | $14,037,352.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Bart LaRue Howard | $8,767,186.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Constance Louise Howard | $8,767,186.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alexander James Howard | $4,383,593.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Olivia Marie Howard | $4,383,593.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Duane Schultz | $6,123,557.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cameron West | $17,411,192.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James Farris Cullins Jr. | $8,702,516.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Barbara Schilling | $8,702,516.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cooper Cullins | $4,351,258.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Donavan Cullins | $4,351,258.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christopher Billmyer | $18,268,817.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cheryl Billmyer | $4,349,718.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James Billmyer | $4,349,718.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Don Hernandez | $4,329,702.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James Reginald Campbell | $8,624,692.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cynthia Pyeatt | $8,619,472.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lon Scott Pyeatt | $8,619,472.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Emily Smalley | $4,309,736.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Teddi DeYoung | $8,610,524.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Angela Rita Marie Rogers | $13,718,380.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Katie C. Freeman | $13,693,327.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | K.M.F. | $5,134,998.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | W.D.F. | $5,134,998.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brian Freeman | $8,558,329.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joseph D. Garrison | $6,823,399.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James Boucher Jr. | $17,902,028.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James Boucher Sr. | $4,262,388.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kimberly Boucher | $4,262,388.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Britany Boucher | $2,131,194.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James L. Daniels | $6,775,678.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Heather Daniels | $4,234,799.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lucas Daniels | $4,234,799.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sophie Daniels | $4,234,799.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cynthia Richmond | $8,469,598.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert L. Dunning | $8,422,622.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Tomoe Dunning | $6,738,098.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joy Coy | $4,211,311.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Anthony D'Augustine | $8,311,498.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Patricia D'Augustine | $8,311,498.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nicole D'Augustine | $4,155,749.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michele Kulesa | $4,155,749.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Bradley Ivanchan | $17,336,177.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christopher Van Etten | $16,510,644.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jonathan Ashley III | $8,229,395.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tammie Ashley | $8,229,395.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jonathan Ashley IV | $4,114,697.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jordan Ashley | $4,114,697.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sarah Peters Duarte | $13,152,052.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gina Duarte | $8,220,032.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joseph Duarte | $9,042,036.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Helena Davis | $12,917,586.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | C.J.D. | $8,073,492.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nancy Rougle | $9,834,036.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ryan Newell | $19,355,308.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Hannah Cox | $4,674,746.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Eva Farr-Wallace | $9,203,945.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Calvin D. Jamison | $6,442,762.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Atarah Wright | $4,601,973.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dean Coleman | $9,054,504.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Blaine A. Redding | $8,805,680.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Glenda Willard | $8,791,822.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michelle Hock | $4,395,911.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ranee Massoni | $4,395,911.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jordan Plunk | $4,395,911.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Justin T. Plunk | $4,395,911.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Terry Mittler | $7,024,219.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joyce Turner | $8,780,274.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Misty Barclay | $4,390,137.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Marta Torres | $7,024,219.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jose Negron | $4,390,137.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Maribel Negron | $4,390,137.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Glenn Chisholm | $7,000,815.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Linda Reynolds | $8,751,019.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Karma Chisholm | $4,375,509.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Bethany Ann Benton | $13,649,185.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dineen Snyder | $8,530,740.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Edward Snyder | $8,530,740.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Damien Edward Snyder | $4,265,370.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Natasha Snyder | $4,691,907.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Francisco Javier Briseño Gutierrez | $8,446,483.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Luis Briseño Alvarez | $4,223,241.00 |

| | | | | |
|---|---|---|---|---:|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James Henderson | $10,107,491.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Athena Gordon | $5,559,120.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Patricia Elsner | $9,817,512.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mark Elsner | $8,925,011.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kelsey Thomas | $4,462,505.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jacqueline Allen | $3,570,004.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mark Anthony Elsner | $3,570,004.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Michael K. Ingram Sr. | $8,844,944.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Julie Ingram | $7,075,955.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cheryl Spivey | $8,776,424.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Corbin Wayne Hunt | $4,388,212.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Patricia A. Nicol | $8,757,947.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Roland N. Nicol | $8,757,947.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alaina Nicol | $4,378,974.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Roland J. Nicol | $4,378,974.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cheryl M. Culbreth | $8,680,190.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Walter L. Culbreth | $8,680,190.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lauren Ashley Culbreth | $4,774,104.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Melissa Rodriguez | $13,527,496.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Derek Rodriguez | $8,454,685.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Katelyn Rodriguez | $8,454,685.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Rodolfo Rodriguez Sr. | $8,454,685.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Keyko D. Clark | $8,451,702.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Corteize Clark | $4,225,851.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Precious Clark | $4,225,851.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kevin Trimble | $20,284,085.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John L. Fant | $8,445,737.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Andrea Kessler | $8,270,446.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jose Alberto Morgado | $6,616,357.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Anna Banzer | $3,721,701.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sofia Kessler | $4,135,223.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Eric Morgado | $4,135,223.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Connor Alexian Morgado | $3,721,701.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Adolf Olivas | $8,265,405.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Bethany Rose Evans | $4,128,021.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Samantha McNamara | $12,826,939.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brenda Daehling | $8,016,837.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kirk Daehling | $8,016,837.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Adam Daehling | $4,008,418.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kayla Marie Daehling | $4,008,418.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joanna Gilbert | $8,016,837.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jessica Benson | $4,008,418.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Adam Hartswick | $16,835,357.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sean Hartswick | $4,008,418.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Morgen Hummel | $4,008,418.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nancy Mullen | $12,805,676.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Miriam A. Mullen | $8,003,547.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | William J. Mullen | $8,003,547.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Richard Brunkhorst | $8,858,801.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Arthur Campbell | $8,714,064.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Audrey Campbell | $8,714,064.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tina Marie Campbell | $4,357,032.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ramiro Cardoza Sr. | $8,023,831.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Maria Cardoza | $8,023,831.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ramiro Cardoza, Jr. | $4,011,916.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Patricia Dahl | $8,986,938.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Angel Dahl | $4,493,469.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Craig Lane Gross | $8,499,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Natalie Anne Gross | $4,249,712.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jorge Fidencio Hidalgo | $8,608,287.00 |

| | | | | |
|---|---|---|---|---:|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Andrea Jean Hidalgo | $8,608,287.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Larry Dean Horns | $8,427,096.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tamara Elaine Horns | $8,427,096.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tiffany Louise Horns | $4,213,548.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cheryl Brown | $8,727,922.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Miranda Shae | $12,838,130.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Janet Landrum | $8,023,831.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | G.B.L. | $5,616,682.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | B.R.L. | $4,814,299.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Chester Paul Murach | $8,023,831.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | William Anthony Murach | $4,011,916.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Hugh Dean Neenan | $8,805,680.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lesa Coon Neenan | $7,044,544.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nancy R. Wilson | $7,916,117.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ashley Gerding | $12,665,787.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dennis W. Peters | $8,707,729.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Deborah Jean Peters | $7,916,117.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | G.R.P. | $4,749,670.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christine H. Phillips | $12,838,130.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | S.N.P. | $8,023,831.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Janie Rabalais Powell Goncalves | $8,707,905.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joseph William Prescott | $8,023,831.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Aaron William Prescott | $4,011,916.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jacob Richard Prescott | $4,011,916.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joshua Michael Prescott | $4,413,107.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kim Smith | $14,531,721.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Benjiman Smith | $9,082,326.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sarah Ngiraibiochel | $9,082,326.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Larry Michael Solesbee | $8,537,451.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Trina Solesbee | $4,268,726.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John Anderson Hall | $7,190,822.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jill Myers | $8,988,528.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alyssa Marie Lowson | $4,494,264.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Donn Alden Weaver | $8,733,311.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jeanne Weaver | $8,733,311.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Glenn Allen Weaver | $4,366,656.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Adrianna Gretchen Vargo | $4,366,656.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kristia Nell Weaver | $4,366,656.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John Melvin West | $8,741,010.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Marcia Mary West | $8,741,010.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kristine Marie Willis | $4,370,505.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Clint Coleman Wildes | $9,027,478.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jamie Elizabeth Surles | $4,513,739.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Regina Michele Wright | $9,013,169.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Samuel Boaz Brown | $14,456,090.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Scott Brown | $4,818,697.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tanya Brown | $5,782,436.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Molly Brown | $2,409,348.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Andrew Brown | $2,891,218.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Luke Brown | $2,409,348.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Daus Isaiah Hempker | $15,710,260.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jesse Watson | $5,521,890.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert Schulte | $9,106,173.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Susie Schulte | $9,106,173.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Todd Schulte | $4,553,086.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Suzanna Ausborn | $13,694,520.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mitchell Maloy | $8,559,075.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Summer Maloy | $8,559,075.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alice Faye Ausborn | $8,559,075.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Susan Brodeur | $13,694,520.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Lawrence Brodeur Jr. | $5,991,352.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Elizabeth L. Brodeur | $8,559,075.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joyce A. Brodeur | $8,559,075.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lawrence A. Brodeur | $8,559,075.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Todd Brodeur | $4,279,537.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Amanda Brodeur Brotherton | $4,279,537.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ernest Brown II | $13,694,520.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jim Arthur Jacobs | $8,559,075.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gladys Vereen | $8,559,075.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christopher Baptist | $4,279,537.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | LaGuanda Jacobs | $4,279,537.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Janice Harriman Bryant | $13,694,520.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | S.L.B. | $5,135,445.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tammie Schoonhoven | $12,995,336.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Anjelika Marie Schoonhoven | $8,122,085.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | A.R.S. | $4,873,251.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Deborah Schoonhoven | $8,122,085.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Patricia Goins | $12,523,986.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Paul Edward Goins III | $7,827,491.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Emmitt Dwayne Burns | $7,827,491.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Janice Caruso | $7,827,491.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dana Rainey | $7,827,491.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kathleen Lynn Alexander | $3,913,746.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Daniel Owen Hughes | $3,913,746.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Patricia Hughes | $3,913,746.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kristine Anne Zitny | $3,913,746.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michelle Riley | $7,633,070.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Rodney Riley | $7,633,070.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Natasha Buchanan | $12,142,275.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | L.A.E.L.B. | $5,312,245.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | S.L.L.B. | $5,312,245.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Douglas A. Landphair | $7,588,922.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jean S. Landphair | $7,588,922.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Meredith League | $3,794,461.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kelli-Jo Dodge | $11,926,432.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | B.C.D. | $5,217,814.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Peyton Amani Dodge | $7,454,020.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kathleen McEvoy | $11,926,432.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michelle Rose McEvoy | $7,454,020.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Patrick Charles McEvoy | $7,454,020.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Janice H. Proctor | $5,963,216.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Luann Varney | $3,727,010.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Erin Madden | $7,454,020.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Summer Sutton | $7,454,020.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Harriet Sutton | $5,963,216.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Trecia Brock Hood | $3,727,010.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Wendy Shedd | $3,727,010.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Freddie Sutton | $3,727,010.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kimberly Blamires | $16,233,513.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Danika Leah Blamires | $6,087,567.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kalli Blamires | $10,145,946.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sandra Blamires | $10,145,946.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Beau Blamires | $5,072,973.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Eric Blamires | $5,072,973.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ethan Blamires | $5,072,973.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Neil Blamires | $5,072,973.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Julie McGraw | $5,072,973.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sarah Moschler Walton | $15,143,778.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Reuben Eric Sharp | $9,071,992.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Angela Preston | $8,164,793.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gus Preston | $4,535,996.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Russell Glenn Yanney | $9,034,632.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | R.A.R. | $5,392,640.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christal A. Thomas-Kariker | $8,978,989.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Edward Kariker | $8,978,989.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Leon Williamson III | $8,978,989.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sybil B. Williamson | $8,978,989.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Peggy Pagan | $8,893,446.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Robert Pagan Sr. | $8,893,446.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert Pagan Jr. | $4,446,723.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lowell Hanson Jr. | $7,998,558.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cynthia Hanson | $7,109,829.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Megan Kathleen Dohn | $4,443,643.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Judith Rowe Gentz | $8,804,140.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Anthony Curtis White | $8,804,140.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Anthony Evan White | $4,402,070.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Laura White | $4,402,070.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Zachary Luke White | $4,402,070.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Beverly Wisniewski | $8,804,140.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Chester Wisniewski Jr. | $8,804,140.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Craig Stanley Wisniewski | $4,402,070.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Matthew Walter Wisniewski | $4,402,070.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Raul Olivares Jr. | $13,195,817.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lesley Olivares | $8,797,211.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dalylah Rubey Olivares Castillo | $3,518,884.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Julie Magana | $8,777,964.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Billy Michael Stout | $8,764,876.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Melissa Keener | $4,382,438.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Norman Karch | $8,755,638.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jordan Gage Allison | $6,119,785.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sherry Loan | $4,367,810.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Linda Phaneuf | $4,367,810.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Miracle Burton | $4,363,576.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Damen Snow | $4,363,576.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Richard Dennis | $7,702,496.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Maria Mix | $8,558,329.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Amanda Dennis-Silva | $4,279,165.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Angelica Mix | $4,279,165.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Virginia Newsom | $8,547,890.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kyle Balduf | $4,273,945.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gloria Hensley | $13,636,061.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | A.L.H. | $5,965,777.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ella Michelle Hensley | $8,522,538.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nora Rose Hensley | $8,522,538.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joan Thelma Hensley | $8,522,538.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Terry L. Hensley | $8,522,538.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michaela Hensley | $4,261,269.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nicole Goldsmith | $4,250,085.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kristen A. Elwell | $13,597,884.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Elise Marie Elwell | $8,498,678.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nickolas Brian Elwell | $8,498,678.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Susan Burkhard | $4,249,339.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Darius Johnson | $14,447,752.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Judy B. Williams | $4,249,339.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kia Cusack | $2,124,669.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Catherine Mullins | $8,469,598.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Thomas Mullins | $8,469,598.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Bethany Rose Mullins Randall | $4,234,799.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Suni Chabrow | $8,467,361.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kristin Caracciolo | $4,233,680.00 |

| | | | | |
|---|---|---|---|---:|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Paige Erlanger | $4,233,680.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Frederick Tolon | $11,809,417.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James Bell | $6,717,816.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | London Jacinda Bell | $4,198,635.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Theresa Karlson | $8,248,840.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charles Essex | $8,209,229.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Marion Ruth Hopkins | $8,209,229.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cheryl Atwell | $8,187,623.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Erin Riedel | $4,093,812.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lona L. Gambone | $4,093,812.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cedric F. Gordon | $6,533,966.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Conchetta Michell Diaz | $4,083,729.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cedric D. Gordon Sr. | $4,083,729.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Adrian Kie-Alun Sherrod | $4,083,729.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Esta Smith | $7,824,104.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joe Torian | $6,259,283.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Jimmy Smith | $6,362,455.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Emily Torian | $3,520,847.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nathan Ewell Torian | $3,912,052.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alexandra McClintock | $11,783,043.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | D.C.M. | $4,418,641.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joyce Patricia Paulsen | $7,364,402.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Grace Kreischer | $10,127,285.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brianne Barlow | $6,329,553.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jason Barlow | $6,329,553.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sage River Saladin | $3,164,777.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | ShuShawndra Gregoire | $6,329,553.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John Gregoire Sr. | $5,696,598.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John Damian Gregoire Jr. | $3,164,777.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gerald W. Finley | $9,491,781.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joshua M. Finley | $4,745,891.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jennifer M. LeFors | $4,745,891.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Maria L. Avneri | $9,412,304.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jacob Avneri | $9,412,304.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Eduardo G. Garcia | $4,706,152.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charlotte Allen | $9,317,445.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Matthew Allen | $6,522,212.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Austin Nelams | $4,658,723.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Launa Lee Chavez | $14,846,382.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charles Lynn Stiles | $9,278,989.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Maria Cecilia Stiles | $6,495,292.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Natalie Michelle Schoening | $4,639,494.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charles Stiles II | $4,639,494.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kenneth J. Stiles | $4,639,494.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Abigail G. Steffey | $6,286,405.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dennis Steffey | $8,980,579.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Rachel Humpf | $8,980,579.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Humpf | $4,490,289.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Heather Jackson | $4,490,289.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Holly Conrad | $13,336,423.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | B.C. | $5,001,159.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Abby Knapp-Morris | $13,238,476.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | K.K. | $4,964,428.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Elma Garza Palomarez | $7,615,986.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Candido Palomarez III | $4,759,991.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Omar Palomarez | $4,759,991.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Rene Palomarez | $4,759,991.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Linda K. Grieco | $9,300,781.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ralph Grieco | $9,300,781.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jennifer Grieco Burch | $4,650,390.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Fredda Lynn Jones | $14,529,177.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jamerius Dewayne Jones | $6,356,515.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kenderrick Jones | $9,080,736.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Marius Rashadd Washington | $9,080,736.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | I'Kemeyon Crow | $9,080,736.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sheila McCary | $9,080,736.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jasmine Hyatt | $4,540,368.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tristyn Anthony Vinson-Hosford | $6,348,169.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Felicia Williams | $14,510,100.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Derlysa Williams | $9,068,812.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Victoria Tolbert | $9,068,812.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Vanecia Mitchell | $9,068,812.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lisa Lee Freeman | $9,043,376.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Margaret Anderson | $8,801,830.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dennis Johnson | $8,798,751.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alexis JoLene Quisenberry | $9,665,076.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James A. Grady | $8,786,433.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James Michael Grady | $4,393,216.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kevin Grady | $4,393,216.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brian M. Martin | $7,620,877.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Julie K. Martin | $7,620,877.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Catherine G. Martin | $3,810,438.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Elizabeth A. Martin | $3,810,438.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Shelby Iubelt | $11,442,276.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | V.I. | $4,290,854.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charlotte Loquasto | $7,151,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | J.A.L. | $2,502,998.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Julianne Good Perry | $11,442,276.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | G.W.P. | $7,151,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | L.R.P. | $7,151,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kathleen Perry | $7,151,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Stewart Lamar Perry | $7,151,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Anita Therese Perry | $3,933,282.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gail Provost | $11,442,276.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Meghan Janet Hollingsworth | $7,151,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sarah Tiffany Peterson | $7,151,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brian Provost | $7,151,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Spencer Dana Provost | $7,151,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Gertrude Provost | $4,290,854.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Judith L. Ashley | $3,575,711.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mary Jane G. Medeiros | $3,575,711.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Paul Provost | $3,575,711.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Scott Peter Provost | $3,575,711.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Summer Dunn | $7,151,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Hannah Mason | $7,151,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mallory Williams | $7,151,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charlotte Ann Reeves | $5,721,138.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Victoria Jane Reeves | $3,575,711.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joyce Ann Tulloch | $3,575,711.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Caitlin Elizabeth Anderson | $14,114,956.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | L.G.A. | $5,293,108.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Bobby Gene Anderson | $8,821,847.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Patricia Marlene Goodwin | $8,821,847.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | April Lynn Anderson | $4,852,016.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Bobby Joe Anderson | $3,586,903.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John David Anderson | $4,410,924.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John Wayne Goldsmith | $6,846,218.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lorie Goldsmith | $8,557,773.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brian Harper | $8,490,210.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Angela Harper | $6,792,168.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Holly Harpe | $4,245,105.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joseph Hulsey Jr. | $4,245,105.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lisa Rowe Hicks | $9,109,463.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Steven Walls Sr. | $6,376,624.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | George McClintock III | $5,931,447.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John Zelko III | $14,610,225.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John R. Zelko Jr. | $5,217,938.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Karen Suzanne Zelko | $5,217,938.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jennifer Marie Zelko | $2,608,969.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Trent Donald Zelko | $2,608,969.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Georgia Priest | $4,629,468.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Stephanie Hayhurst | $4,453,134.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | L.R.G. | $1,935,959.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Clifford E. Ausborn | $6,960,123.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Gabriel Negron | $7,139,999.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Marvin Negron | $3,570,000.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | K.E.F.V. | $4,591,515.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | A.M.P. | $4,753,656.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | S.G.C.H. | $4,731,156.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | C.L.K. | $3,425,630.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Holly Amber Ingram | $15,652,120.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | C.A.I. | $5,869,545.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Marc Dervaes | $17,183,998.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Martha Looney | $9,525,510.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sheila G. Good | $9,278,980.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Charles Everett Adkins | $9,278,980.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Velvet Lee Adkins | $3,711,592.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Carlos Benjamin Gross Rios Sr. | $7,354,700.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Socorro Gross | $7,354,700.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Carlos Benjamin Gross Paniagua | $4,596,688.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Felicia Gross Paniagua | $4,596,688.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Debra Ann Perez | $14,257,104.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Adan Michael Perez | $8,910,690.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Anthony Dean Perez | $8,910,690.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Tracy Anne Herring | $8,910,690.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robin Elizabeth Akers | $8,910,690.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nicholas Francis Perez | $8,910,690.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Carol Griffin | $7,117,940.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Shawn Griffin | $4,448,713.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sheila Ristaino | $4,448,713.00 |

| | | | | |
|---|---|---|---|---:|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Daniel Griffin | $4,448,713.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Matthew Griffin | $4,448,713.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Leah A. Turner | $16,386,256.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lyda Nieshe | $8,705,199.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cesar G. Robles | $10,080,360.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Chelsey Jacklynn Michael | $12,522,797.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Collin Cleaver | $9,705,090.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Aidan Cleaver | $9,705,090.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Paula Betty Rich | $4,834,895.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Regina Emma Brown | $4,834,895.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Miriatliz Roberts | $9,521,345.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Carlos Alcides Cruz | $9,521,345.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joel Cruz | $9,521,345.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Carmelita D. Fernando | $9,497,995.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gustavo Alfonso Soltero Sr. | $9,339,545.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Adrian Carrillo Soltero | $4,669,773.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Becky S. Poock | $7,425,120.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Roger Poock | $6,496,980.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Betsy Reed Schultz | $9,244,250.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brittany Taylor Garrison | $11,349,766.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cynthia Lou Henderson | $10,947,140.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Niki Martin | $5,431,923.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lavette Curry | $5,431,923.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Armando Ochoa | $4,809,450.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Eduardo Ochoa | $4,809,450.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Andrea Dietz | $4,775,263.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cristinemae Barcel Mittler | $6,656,769.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alexander Mittler | $3,803,868.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jesus Infante | $9,467,145.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jessica Infante | $4,733,573.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Juan Infante | $4,733,573.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Braydon Tyler Nichols | $7,350,824.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Edward Bean | $4,560,345.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert Rivera | $4,560,345.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alexander Lau | $4,497,855.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jammie Joann Smith | $2,248,928.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Garrett Layne Funk | $4,292,165.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael Iubelt | $6,197,588.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Julie Marie Bessa | $9,939,265.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joel D. Bessa | $4,969,633.00 |

| | | | | |
|---|---|---|---|---:|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Bryana Elyse Bessa | $4,969,633.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kendra Pieper | $17,207,460.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Pieper | $4,779,850.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kaila Carrier | $2,509,421.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sherry Jean Pepper | $4,736,073.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Paul William Gire | $9,299,170.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lawrence Stephen Marta | $7,175,976.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Karin Sue Stone | $8,969,970.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Taylor Stone Marta | $4,484,985.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Thomas Schwallie | $8,969,970.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sarah Melinda Cook | $8,969,970.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John M. Finley | $5,140,143.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Virginia Lee Wiedower | $4,897,315.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Landon Domino | $7,835,704.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Martha Ann Evans | $7,835,704.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Robert Earl Smith | $4,876,653.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Andrea Elisabeth Steffey | $15,562,584.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | David Lee Coffland Jr. | $4,855,128.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Lynn Marie Coffland | $4,855,128.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dolores A. Reed | $9,506,335.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christopher Wayne Johnson | $4,696,468.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Julianna Symkowiak | $4,658,873.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cordaro Devone Clark | $4,576,903.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Joan Marie Smedinghoff | $4,355,800.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Regina Catherine Smedinghoff | $4,355,800.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Teresa Lynn Bernstein | $17,256,280.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | WrayJean Carnes | $10,785,175.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Amanda Nicole Manasra | $5,392,588.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ginger Kutschbach | $16,974,912.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Bastian Taylor Kutschbach | $7,426,524.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Maren Hesla | $5,235,940.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cindy Jeanne Lohman | $10,194,205.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gary Edward Lohman | $10,194,205.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nyzia Kimora Wilson | $6,977,975.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Regina Byther | $10,965,389.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Janice Cochran York | $9,857,475.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Deborah Goins Young | $4,928,738.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael Everett Stratton | $4,928,738.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Franklin Kelly Little | $4,928,738.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Steven Michael Stratton | $4,435,864.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Susan K. Novak | $9,469,645.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jessica Novak Cruz | $4,734,823.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jacqueline B. Thompson | $9,348,430.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Randolph D. Thompson | $9,348,430.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Britteny Bullock | $4,674,215.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Louella Elizabeth Frison | $9,259,595.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Todd McClain Henigan | $9,148,150.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alex Henigan | $9,148,150.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Shannon K. McNulty | $4,482,645.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Angel R. Roldan | $8,681,295.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Samantha G. Roldan | $8,681,295.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Matthias P. Roldan | $8,681,295.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alison R. Pohn | $8,495,345.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John C. McCarthy | $8,495,345.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Annie Louise McBride | $7,987,000.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Chester Roy McBride Sr. | $7,987,000.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nicole Kamaleson | $11,272,752.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Barclay Kamaleson | $7,045,470.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cedric Paul Kamaleson | $7,045,470.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Cade Kamaleson | $7,045,470.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sunderraj Mark Kamaleson | $3,522,735.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gregory Stube | $17,082,908.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gregory Stube Jr. | $5,694,303.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Robyn Young | $13,197,807.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Denise Joanne Wilson | $10,209,475.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Eric Allen Vietti | $4,886,983.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Daniel Scott Vietti | $4,886,983.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mashelle Lynn Lembke | $15,565,336.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alexis Marie Lembke | $9,728,335.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Thomas Nathaniel Lembke | $6,809,835.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Robert Roland Lembke | $3,891,334.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Enjolie Wallace Bates | $15,559,824.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Rylie Nicole Bates | $6,807,423.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | B.H.B. | $7,779,912.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Marline O'Briant Tully | $9,724,890.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dana Atlas | $9,702,510.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Bruce Atlas | $9,702,510.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Johannes Atlas | $4,851,255.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Summer Annese Atlas | $4,851,255.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Savannah Reign Atlas | $3,395,879.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Aimee Elizabeth Wood | $15,522,632.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | J.E.M. | $6,791,152.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Barbara Jo Hanke | $9,701,645.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Gregory Allan McLeod | $9,701,645.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jacqueline Ann McLeod | $4,850,823.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Justin Allen McLeod | $4,850,823.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jack Pierce | $20,288,993.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Karen Lynn Pierce | $7,729,140.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | W.P. | $2,415,356.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Alexander Pierce | $2,415,356.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Christine Anne Gravina | $2,415,356.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Julie Schrock | $9,488,825.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Chandler Schrock | $6,642,178.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ryan Donahue | $4,744,413.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Taylor Schrock | $4,744,413.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sharon K. Zaehringer | $9,432,125.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Nicole R. Scott | $4,716,063.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Sumer J. Roberts | $4,666,948.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Scott Eugene Regelin | $9,068,255.00 |
| *Cabrera v. Islamic Republic of Iran* , No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran* , No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Shirene Regelin | $9,068,255.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jeremy J. Metzger | $4,532,568.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Brian Williams | $15,264,861.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Lionel Williams | $4,489,665.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kevin Williams | $4,489,665.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mark K. Roland | $8,070,390.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Barbara A. Roland | $8,070,390.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Erica M. Roland | $4,035,195.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Craig Allen Blamires | $8,791,032.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Erisa Deysie | $5,155,413.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Rosanna Antonia Trimble | $16,455,120.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Steffani Rose Trimble | $11,312,895.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Micaela Marie Trimble | $10,284,450.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ronaldo De La Rosa | $9,724,890.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Timothy F. Neenan | $4,768,593.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Kathleen Marie Neenan | $4,768,593.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Mark Anthony White | $4,767,760.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Teri Johnson | $7,623,744.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Michael David Stout | $4,271,848.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Ginny Lamb | $4,730,653.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Connie Dianne Beck Herzel | $12,217,356.00 |

| | | | | |
|---|---|---|---|---|
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dennis Hempker | $4,726,485.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Jewelyn Hempker | $2,363,243.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Deloris Snow | $9,452,135.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Dominic Arthur Jacobs | $4,635,048.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Frank D. Bryant Sr. | $7,416,076.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Patricia Lizetta Bryant | $9,270,095.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | James R. Landrum | $8,690,385.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Maggie Bilyeu | $13,167,359.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | Estate of Louis Provost | $5,421,854.00 |
| *Cabrera v. Islamic Republic of Iran*, No. 1:19-cv-03835-JDB (D.D.C. Feb. 1, 2023) | Order & Judgment, Dkt. No. 323 (Apr. 3, 2026) | *Cabrera v. Islamic Republic of Iran*, No. 26-mc-00160 (S.D.N.Y. Apr. 20, 2026) | John A. Provost | $3,872,753.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Pamela Thrall | $4,136,892.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Kathleen Stephens | $8,036,678.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Trent Stephens | $8,036,678.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Summer Stephens | $4,018,339.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Rhett Stephens | $4,018,339.00 |

| | | | | |
|---|---|---|---|---|
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Brittani Hobson | $4,018,339.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Derek Stephens | $4,018,339.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Estate of Chris Neiberger | $1,343,726.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Mary Neiberger | $7,937,432.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Richard Neiberger | $7,937,432.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Ami Neiberger | $3,968,716.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Robert Neiberger | $3,968,716.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Eric Neiberger | $3,968,716.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Estate of Joshua Reeves | $3,685,674.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Leslie Hardcastle | $12,616,964.00 |

| | | | | |
|---|---|---|---|---|
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Joshua Jackson Reeves | $7,885,603.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Wanda Jean Reeves | $7,885,603.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | James Reeves | $7,885,603.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Jared Dillon Reeves | $3,942,801.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Joni Ariel Reeves Little | $3,942,801.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Sherri C. Hoilman | $3,942,801.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Patrick Hanley | $11,570,163.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Katherine Hanley | $6,170,754.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Edward Hanley | $6,170,754.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Cecelia Hanley | $3,085,377.00 |

| | | | | |
|---|---|---|---|---:|
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Samuel Montalbano | $2,307,774.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Deborah Wilson | $1,153,887.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Obdulia Moncada | $7,474,973.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Priscila Moncada | $7,474,973.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Miriam Lopez | $3,737,486.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Alexandra Aguilar | $3,737,486.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Daniela Moncada | $3,737,486.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Matthew Moncada | $3,737,486.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Stephen Evans | $7,393,945.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Guy L. Davis | $7,973,822.00 |

| | | | | |
|---|---|---|---|---|
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Teresita R. Davis | $9,967,277.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Elizabeth Nicole Davis | $7,973,822.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Ayla Davis | $12,758,115.00 |
| *Neiberger v. Islamic Republic of Iran*, No.1:16-cv-02193-EGS-ZMF (D.D.C. Nov. 2, 2016) | Order & Judgment, Dkt. No. 92 (D.D.C. Sept. 30, 2022) Report & Recommendation, Dkt. 86 (D.D.C. Sept. 8, 2022) | *Neiberger et al v. Iran*, No. 26-mc-00151 (S.D.N.Y. Apr. 16, 2026) | Chris Davis | $3,986,911.00 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | D.C. | $10,212,937.46 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | M.C. | $10,212,937.46 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | Connor Larson | $9,488,078.95 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | Samantha Ulrich | $7,590,463.16 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | Sandra Lee Hackenberg | $8,067,804.66 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | Nancy Ann Morgado | $8,421,719.56 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | Letha Dodge | $7,590,463.16 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | Ronnie Dodge | $7,590,463.16 |

| | | | | |
|---|---|---|---|---|
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | Hollie Towle | $3,795,231.58 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | Tammy Bowden | $3,795,231.58 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | Jennifer Mabus | $4,033,902.33 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | Monica Smith | $4,415,885.09 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | Deborah Trimble | $2,151,723.10 |
| *Adamkavicius v. Islamic Republic of Iran*, No. 1:23-cv-03571-ABJ (D.D.C. Nov. 30, 2023) | Order & Judgment, Dkt. No. 41 (D.D.C. July 30, 2025) | *Larson et al v. Iran*, No. 26-mc-00149 (S.D.N.Y Apr. 15, 2026) | Anthony Trimble | $2,151,723.10 |
| *Zambon v. Islamic Republic of Iran*, No. 1:18-cv-02065-JDB (D.D.C. Aug. 31, 2018) | Order & Judgment, Dkt. No. 304 (D.D.C. Apr. 25, 2025) | *Boatright et al v. Iran*, No. 26-mc-00148 (S.D.N.Y. Apr. 15, 2026) | Desty Boatright | $20,644,464.00 |
| *Zambon v. Islamic Republic of Iran*, No. 1:18-cv-02065-JDB (D.D.C. Aug. 31, 2018) | Order & Judgment, Dkt. No. 304 (D.D.C. Apr. 25, 2025) | *Boatright et al v. Iran*, No. 26-mc-00148 (S.D.N.Y. Apr. 15, 2026) | Christopher Craig | $15,955,962.00 |
| *Zambon v. Islamic Republic of Iran*, No. 1:18-cv-02065-JDB (D.D.C. Aug. 31, 2018) | Order & Judgment, Dkt. No. 304 (D.D.C. Apr. 25, 2025) | *Boatright et al v. Iran*, No. 26-mc-00148 (S.D.N.Y. Apr. 15, 2026) | Richard Robertson | $29,086,891.00 |
| *Zambon v. Islamic Republic of Iran*, No. 1:18-cv-02065-JDB (D.D.C. Aug. 31, 2018) | Order & Judgment, Dkt. No. 304 (D.D.C. Apr. 25, 2025) | *Boatright et al v. Iran*, No. 26-mc-00148 (S.D.N.Y. Apr. 15, 2026) | Hyesuk Jerak | $19,875,272.00 |
| *Zambon v. Islamic Republic of Iran*, No. 1:18-cv-02065-JDB (D.D.C. Aug. 31, 2018) | Order & Judgment, Dkt. No. 304 (D.D.C. Apr. 25, 2025) | *Boatright et al v. Iran*, No. 26-mc-00148 (S.D.N.Y. Apr. 15, 2026) | Jared Kriger | $7,974,548.00 |

| | | | | |
|---|---|---|---|---|
| *Zambon v. Islamic Republic of Iran*, No. 1:18-cv-02065-JDB (D.D.C. Aug. 31, 2018) | Order & Judgment, Dkt. No. 304 (D.D.C. Apr. 25, 2025) | *Boatright et al v. Iran*, No. 26-mc-00148 (S.D.N.Y. Apr. 15, 2026) | Jessica Kriger | $5,894,551.00 |
| *Zambon v. Islamic Republic of Iran*, No. 1:18-cv-02065-JDB (D.D.C. Aug. 31, 2018) | Order & Judgment, Dkt. No. 304 (D.D.C. Apr. 25, 2025) | *Boatright et al v. Iran*, No. 26-mc-00148 (S.D.N.Y. Apr. 15, 2026) | James Amos | $11,568,730.00 |
| *Zambon v. Islamic Republic of Iran*, No. 1:18-cv-02065-JDB (D.D.C. Aug. 31, 2018) | Order & Judgment, Dkt. No. 304 (D.D.C. Apr. 25, 2025) | *Boatright et al v. Iran*, No. 26-mc-00148 (S.D.N.Y. Apr. 15, 2026) | Dennis Leonard | $26,782,974.00 |
| *Zambon v. Islamic Republic of Iran*, No. 1:18-cv-02065-JDB (D.D.C. Aug. 31, 2018) | Order & Judgment, Dkt. No. 304 (D.D.C. Apr. 25, 2025) | *Boatright et al v. Iran*, No. 26-mc-00148 (S.D.N.Y. Apr. 15, 2026) | Sheena McCloud | $17,008,552.00 |
| *Zambon v. Islamic Republic of Iran*, No. 1:18-cv-02065-JDB (D.D.C. Aug. 31, 2018) | Order & Judgment, Dkt. No. 304 (D.D.C. Apr. 25, 2025) | *Boatright et al v. Iran*, No. 26-mc-00148 (S.D.N.Y. Apr. 15, 2026) | Aidan McCloud | $7,441,242.00 |
| *Zambon v. Islamic Republic of Iran*, No. 1:18-cv-02065-JDB (D.D.C. Aug. 31, 2018) | Order & Judgment, Dkt. No. 304 (D.D.C. Apr. 25, 2025) | *Boatright et al v. Iran*, No. 26-mc-00148 (S.D.N.Y. Apr. 15, 2026) | Landyn McCloud | $8,185,366.00 |